# Exhibit 41

(32 Records)

Business Overview (1)
Phone Numbers (5)
Businesses with Same Phone Number (5)
Businesses with Same Address (2)
People with Same Address (2)
Quick Analysis Flags (1)
Associate Analytics Chart (1)
Legal Advisors (1)
Docket Records (8)
Background Information
FEIN Records Summary (2)
Business Finder Records Summary (3)
Business Profile Records Summary (1)
D&B Market Identifier Records Summary (1)
Corporate Filings Summary (2)
People Information
Business Contact Records Summary (100)
Professional Licenses Summary (8)
Potentially Adverse
UCC Filings Summary (53)
Liens & Judgments Summary (5)
Criminal Records Summary (10)
Legal Proceedings
Lawsuit Records Summary (4)
Full-Text Documents
Lawsuit Records (4)
UCC Filings (53)
Liens & Judgments (5)
Criminal Records (10)
Business Contact Records (100)
Professional Licenses (8)
FEIN Records (2)
Business Finder Records (3)
Business Profile Records (1)
D&B Market Identifier Records (1)
Corporate Filings (2)
Miscellaneous
Report Section(s) with no Matches (76)

# Business Overview (1 Section)



| Address: | 8100 NATIONS WAY<br>JACKSONVILLE, FL 32256-4405 |
| --- | --- |
| Phone Number: | (904) 781-6340 |
| Active Ticker Symbols: | |
| Inactive Ticker Symbols: | |
| Location of Incorporation: | DELAWARE |
| Primary SIC Code: | 5941 |
| DUNS: | 07-888-3134 |
| FEIN: | 593299569 |
| FEIN: | 800681803 |
| Registered Agent: | CORPORATION SERVICE COMPANY |
| Number of Employees: | 500 TO 999 |
| Filing Date: | 12/15/2011 |
| Filing Number: | F11000005037 |
| Officers/Directors/Contacts: | LONNIE PHILIPS, VICE-PRESIDENT |
| Officers/Directors/Contacts: | DOUG MACK, CHIEF EXECUTIVE OFFICER |
| Officers/Directors/Contacts: | MICHENER CHANDLEE, CHIEF FINANCIAL OFFICER |
| Officers/Directors/Contacts: | MICHAEL RUBIN, CHAIRMAN OF THE BOARD |
| Officers/Directors/Contacts: | TODD LORENTSON, DIRECTOR |

## Phone Numbers (5 Records)

| Business | Phone Number |
| --- | --- |
| FANATICS INC | (904) 781-6340 |
| FANATICS INC | (954) 760-1864 |
| FANATICS INC | (904) 421-1897 |
| FANATICS INC | (904) 000-1111 |
| FANATICS, INC. | (904) 519-0099 |

## FEIN Records Summary (2 Records)

| | Business Name | Business Address | FEIN | SIC Description | View Full-Text |
|---|---|---|---|---|---|
| 1. | FANATICS INC | 10300 STHSD BLDG 235 JACKSONVILLE, FL 32256 | 59-3299569 | SPORTS APPAREL | Full-Text |
| 2. | FANATICS, INC. | 8100 NATIONS WAY;C/O GENERAL C JACKSONVILLE, FL 32256 | 80-0681803 | SPORTS APPAREL | Full-Text |

## Business Finder Records Summary (3 Records)

| | Contact Name | Business Name | Business Address | Business Type | View Full-Text |
|---|---|---|---|---|---|
| 1. | DOUG MACK, CHIEF EXECUTIVE OFFICER | FANATICS INC | 8100 NATIONS WAY JACKSONVILLE, FL 32256-4405 | SPORTING GOODS-RETAIL | Full-Text |
| 2. | ROSS TANNENBAUM, CHIEF EXECUTIVE OFFICER | FANATICS INC | 333 E LAS OLAS BLVD # 300 FORT LAUDERDALE, FL 33301-2289 | BASEBALL SPORTS CARDS & MEMORABILIA | Full-Text |
| 3. | F DOUGLAS MACK, CHIEF EXECUTIVE OFFICER | FANATICS INC | 8100 NATIONS WAY JACKSONVILLE, FL 32256-4405 | SPORTING GOODS-RETAIL | Full-Text |

## Business Profile Records Summary (1 Record)

| | Business Name | Business Address | Executive Name | Primary SIC Code | View Full-Text |
|---|---|---|---|---|---|
| 1. | FANATICS, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256-4405 | MICHAEL RUBIN, CHIEF EXECUTIVE OFFICER | SPORTING GOODS AND BICYCLE SHOPS | Full-Text |

## D&B Market Identifier Records Summary (1 Record)

| | Business Name | Business Address | Executive Name | SIC Description | Latest Update to Record | View Full-Text |
|---|---|---|---|---|---|---|
| 1. | FANATICS, INC. | 10300 STHSD BLDG 235 JACKSONVILLE, FL 32256 | JOE MATTHEWS | MISC. APPAREL AND ACCESSORY STORES,NSK | 08/21/2022 | Full-Text |

## Corporate Filings Summary (2 Records)

| | Business Name | Business Type | Status | Filing State | View Full-Text |
|---|---|---|---|---|---|
| 1. | FANATICS, INC. | FOREIGN CORPORATION | INACTIVE | FL | Full-Text |
| 2. | FANATICS, INC. | FOREIGN CORPORATION | INACTIVE | FL | Full-Text |

## Businesses with Same Phone Number (5 Records)

### (312) 984-3100

| | | |
|---|---|---|
| FANATICS, LLC | FANATICS, INC. | FANATICS LLC |
| FANATICS INC | FOOTBALL FANATICS | FOOTBALL FANATICS INC |
| FANATICS HOLDINGS, INC. | | |

### (904) 421-1897

| | | |
|---|---|---|
| FOOTBALL FANATICS INC | FANATICS HOLDINGS INC | FANATICS HOLDINGS, INC. |
| FANATICS INC | | |

### (904) 000-1111

| | | |
|---|---|---|
| BOURBON STREET STATION INC | RIGGINS TRUCKING | MAKE HOME BUYING SIMPLE |
| FOUR FATHERS DISTILLERY LLC | APHASIA AWARENESS FOR ALL INC | JACKSONVILLE DUTCH CROQUETTES |
| AVEDAS ENERGY MANAGEMENT LLC | OKAPI CONSERVATION PROJECT | ROOF TARP NOW INC |
| E R WORLD WIDE LLC | LIMA BEAN LLC | THOMAS G CALDWELL LLC |
| EXPERT PAVERS LLC | K E R R B | GEORGE & STARRATT MED CONSLTNG |
| ALLSTATE INCOME TAX LLC | DJ T ENTERTAINMENT | AFFORDABLE LUXURY LP |
| FORGOTTON ANGELS INC | ALL AMERICAN TRUCK & AUTOS | ADVENTURE OF A LIFETIME LLC |
| BRIGHT SPHERE INDS INC | NORTH FL PUBLIC AUTO AUCTION | TRUEVALUATION USA |
| SEASONAL SHOPPES | HURTING WOMEN'S HOUSE | ENERGIZED LIFE |
| USPS BLUE COLLECTION BOX | MEDICAL FACILITY PARTNERS LLC | PONTE VEDRA WEALTH MANAGEMENT |
| BLOW THE DUST LLC | STRATEGIC SOCIAL MARKETING LLC | KING LEO'S EMPORIUM |
| K WINN AUTO TRANSPORT INC | STARKE MOTORCARS LLC | MILL BRANCH PASTURES LLC |
| ROGERO HOLDINGS LLC | USPS BLUE COLLECTION BOX | ST AUGUSTINE FISHING CO LLC |
| COLONIAL QUARTER MUSEUM | PETER R HOLYK MD | URBAN ROOTZ BOOKS & THINGS |
| REBECCA DAY MUSIC | VAJRA INVESTMENTS LLC | USA PROCESSING CTR |
| A A O CHARITIES INC | DREAMERS ESTUDIOS LLC | A PHILIP RANDOLPH INST |
| DOT CROSS DONE LLC | FIRST COAST INSURANCE PROS LLC | CRUZER CARTS |
| MARIOLA BOUTIQUE | OSCAR J WHITTED SVC | PRISTINE POOL SVC |
| 57 HEAVEN-ORANGE PARK | N Y B I CLAIMS LLC | BERRY CONSTRUCTION SVC LLC |
| UNITY PLAZA MARKETING | MONTES DE OCA TRNSPRTN INC | DIAMOND JAE'S VIRGIN HAIR |
| JOSEPH D NICKELSON LLC | JUSTIFIED SERVICES INC | DAVID J YODER DDS |
| ALLEN & BARBARA LARAR REAL EST | VIVAJAX ENTERTAINMENT LLC | USPS BLUE COLLECTION BOX |
| DOCTOR MEDIA GROUP LLC | OAKLEAF ENTERPRISES LLC | MARK SIZEMOR ACCOUNTANT |
| 610 MARKET STREET LLC | ONE TRANSPORTATION | WENZELS LAWN & PROPERTY MNTNC |
| USPS BLUE COLLECTION BOX | USPS BLUE COLLECTION BOX | BY-THE-HOUR TECH LLC |
| LEVEL UP LASHES LLC | MAGIC INSTALLER OF FLOORS INC | USPS BLUE COLLECTION BOX |
| HERRING FAMILY HOLDINGS INC | EXPERIMAC NOCATEE | JEPPESEN GROUP LLC |
| MICHAEL L MCDONALD REPAIR SHOP | DIY HAIRPIN LEGS LLC | WILCOX & CO LLC |
| JACOB OF NORTH FLORIDA INC | DOUGLAS R OGBURN PA | ENSIGN IMPORT & EXPORT LLC |
| D MURPHY INC | CLIP HANKIE CO | ROYALS SENIOR LIVING COMMUNITY |
| SENIORS RETIREMENT SECURITY | EPAPAYYA LLC | KELSEY BECKMANN LLC |

### (904) 781-2787

| | | |
|---|---|---|
| FANATICS, LLC | FANATICS, INC. | FANATICS LLC |
| FANATICS INC | FANATICS | |

### (904) 421-1897

| | | |
|---|---|---|
| FOOTBALL FANATICS | | |

## Businesses with Same Address (2 Records)

### 333 E LAS OLAS BLVD # 300 FORT LAUDERDALE, FL 33301

| | | |
|---|---|---|
| DREAMS INC | | |

### 8100 NATIONS WAY JACKSONVILLE, FL 32256-4405

| | | |
|---|---|---|
| HGL PROPERTIES LTD | CHURCHILL DOWNS INC | UAB |
| FOX SPORTS INTERACTIVE MEDIA LLC | ALLIANCE CAFE | EB FINANCIAL CORP |
| UNITED TOTE | TRC STAFFING SERVICES | 21ST CENTURY FOX |
| FOXSPORTS COM | BOYLE DENNIS | COMET CLOTHING COMPANY LLC (THE) |
| FANTASTICS RETAIL GROUP CONCESSIONS INC | JACK FARAH JR | FOX SPORT NET |
| FEDERAL NATIONAL MTG ASSN | FOX SPORTS SOUTHWEST | FOX SPORTS AUSTRALIA |

| STEINER SPORTS INC | FOX FILM | 10201 W PICO BLVD LOS ANGELES CALIFORNIA 90035 UNITED STATES |
| SKY SPORTS | CUSTOMERONE FINANCIAL NETWORK INC | FOX SPORTS INTERACTIVE |
| FOX SPORTS | FANSEDGE INC | |

## People with Same Address (2 Records)

### 8100 NATIONS WAY JACKSONVILLE, FL 32256-4405

| JOE SOUZA | ERIC LAMMONS | BOB VENTRONE |
| WADE TONKIN | ELLEN FAHEY | DARREN SALOMONS |
| | | FERAS ASAKRIEH |
| GREG ARCHER | | |

### 8100 NATIONS WAY JACKSONVILLE, FL 32256

| JOE SOUZA | ERIC LAMMONS | ROBERT VENTRONE |
| WADE TONKIN | ELLEN FAHEY | DARREN SALOMONS |
| | | FERAS ASAKRIEH |
| GREG ARCHER | | |

## Quick Analysis Flags (1 Chart)

### List of Possible Quick Analysis Flags

| | |
|---|---|
| OFAC listing: | No |
| Global Sanctions: | No |
| Business Address Used as Residential Address: | YES |
| P.O. Box listed as Address: | No |
| Bankruptcy Debtor or Creditor: | No |
| Other Listings Linked to Business Phone Number: | YES |
| Other Businesses Linked to the Business Address: | YES |
| Other Businesses Linked to Same FEIN: | YES |
| Key Nature of Suit: | No |
| Party to a Class Action last 12 months: | No |
| Going Concern: | No |
| MSB listing: | No |
| Healthcare Sanction: | No |

## Associate Analytics Chart (1 Chart)

| Associates | Address | Address Type | Strength/Type of Association | Global Sanctions? | OFAC? |
|---|---|---|---|---|---|
| FANATICS RETAIL GROUP NEBRASKA, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS COMMERCE HOLDCO, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS GLOBAL HOLDCO, LLC | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP NORTH DAKOTA, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| | 8100 NATIONS | | | | |

| Associates | Address | Address Type | Strength/Type of Association | Global Sanctions? | OFAC? |
|---|---|---|---|---|---|
| FANATICS RETAIL GROUP UTAH, INC. | WAY JACKSONVILLE, FL 32256 | | | | |
| EVERHOME MORTGAGE CO | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Named Executive | No | No |
| FANATICS LICENSING MANAGEMENT, LLC | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| 3V METALS INC | 6841 PHILLIPS PARKWAY DR S JACKSONVILLE, FL 32256 | Street | Shared Person Contact | No | No |
| FANATICS RETAIL GROUP ALABAMA, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| LAGRANGE BISCUIT CO | 2467 W POINT RD LAGRANGE, GA 30240 | Street | Shared Person Contact | No | No |
| FANATICS RET GROUP | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP MISSOURI, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP SOUTH, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP NEW YORK, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP MAINE, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP KENTUCKY, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP FULFILLMENT, INC | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS LICENSED SPORTS GROUP, LLC | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP (DREAMS), LLC | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL | 8100 NATIONS | | | | |

| | Address | Street Address Type | Shared Business Name Strength/Type of Association | No Global Sanctions? | No OFAC? |
|---|---|---|---|---|---|
| GROUP SOUTH, LLC | WAY JACKSONVILLE, FL 32256 | | | | |
| FANATICS RETAIL GROUP WASHINGTON, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP ARIZONA, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP TENNESSEE, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FOOTBALL FANATICS | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Person Contact | No | No |
| COASTAL CAR CONCEPTS, LLC | 4314 COQUINA DR JACKSONVILLE BEACH, FL 32250 | Street | Shared Person Contact | No | No |
| RUDIN, MICHAEL B. | 4314 COQUINA DR JACKSONVILLE BEACH, FL 32250 | Street | Shared Phone Number | No | No |
| FANATICS HOLDINGS INC | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP IOWA, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP MICHIGAN, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| LOCKERROOM | 10300 SOUTHSIDE BLVD STE 235 JACKSONVILLE, FL 32256 | High Rise | Possible Relationship | No | No |
| FOOTBALL FANATICS INC | 6630 BROADWAY AVE JACKSONVILLE, FL 32254 | Street | Shared Person Contact | No | No |
| FOOTBALL FANATICS | 5245 COMMONWEALTH AVE STE 200 JACKSONVILLE, FL 32254 | Street | Shared Person Contact | No | No |
| FANATICS RETAIL GROUP IDAHO, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP FULFILLMENT, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP FULFILLMENT, | 8100 NATIONS WAY JACKSONVILLE, | Street | Shared Business Name | No | No |

| LLC Associates | Address | Address Type | Strength/Type of Association | Global Sanctions? | OFAC? |
|---|---|---|---|---|---|
| FANATICS RETAIL GROUP WYOMING, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP PENNSYLVANIA, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP WEST VIRGINIA, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS MOUNTED MEMORIES, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP LOUISIANA, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP CHICAGO, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP (DREAMS), INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP MARYLAND, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP OKLAHOMA, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP FULFILLMENT, LLC | 8100 NATIONS WAY C/O LEGAL DEPT JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP NORTH LLC | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP SOUTH CAROLINA, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP WISCONSIN, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP OF CONNECTICUT, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS | 8100 NATIONS WAY | | | | |

| Company | Address | Address Type | Strength/Type of Association | Global Sanctions? | OFAC? |
|---|---|---|---|---|---|
| COMMERCE Associates HOLDCO, INC. | JACKSONVILLE, FL 4405 | Street | Shared Business Name | No | No |
| KYNETIC F LLC | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Named Executive | No | No |
| TOP OF THE WORLD BY FANATICS LLC | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP FULLFILLMENT, LLC | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS APPAREL LLC | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP NORTH CAROLINA, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP RHODE ISLAND, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| TOP OF THE WORLD BY FANATICS, LLC | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS SPV, LLC | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| POWER LINE HARDWARE | 6841 PHILLIPS PARKWAY DR S JACKSONVILLE, FL 32256 | Street | Shared Person Contact | No | No |
| MITCHELL & NESS LLC | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Named Executive | No | No |
| FANATICS RETAIL GROUP THIRD-PARTY PARTNERS, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP NORTH, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP OTHER PARTNERS, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Person Contact | No | No |
| FANATICS RETAIL | 8100 NATIONS WAY | | | | |

WESTLAW   © 2023 Thomson Reuters. No claim to original U.S. Government Works.

| Group Associates | Address | Address Type | Strength/Type of Association | Shared Business Name Global Sanctions? | OFAC? |
|---|---|---|---|---|---|
| CALIFORNIA, INC. | JACKSONVILLE, FL 32256 | Street | | No | No |
| FANATICS RETAIL GROUP VIRGINIA, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP MISSISSIPPI, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP FULFILLMENT INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FBG ENTERPRISES OPCO, LLC | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Named Executive | No | No |
| FANTASTICS RETAIL GROUP CONCESSIONS INC | 8100 NATIONS WAY JACKSONVILLE, FL 4405 | Street | Shared Named Executive | No | No |
| FANATICS RETAIL GROUP MASSACHUSETTS, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP MINNESOTA, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| R & R LAWN AND TRIM INC | 3101 OLD PORT CIR E JACKSONVILLE, FL 32216 | Street | Shared Person Contact | No | No |
| FANATICS APPAREL, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP TEXAS, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| KYNETIC LLC | 225 WASHINGTON ST CONSHOHOCKEN, PA 19428 | High Rise | Ultimate Legal Parent | No | No |
| FANATICS RETAIL GROUP NEVADA, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP ILLINOIS, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RET GROUP CHICAGO INC | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| TEAM DROP SHIP, | 8100 NATIONS WAY | | | | |

| Associates | Address | Address Type | Shared Named Executive Strength/Type of Association | No Global Sanctions? | No OFAC? |
|---|---|---|---|---|---|
| FANATICS LLC Associates | JACKSONVILLE, FL 32256 | | | | |
| FANATICS LEADER HOLDINGS, LLC | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS LLC | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP VERMONT, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS (INTERNATIONAL) LIMITED CORP. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP INDIANA, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| POWER LINE HARDWARE | 7485 FULLERTON ST JACKSONVILLE, FL 32256 | Street | Shared Person Contact | No | No |
| FANATICS MOUNTED MEMORIES LLC | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP NEW MEXICO, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP CONCESSIONS, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP NEW JERSEY, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP KANSAS, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| STEINER SPORTS INC | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Named Executive | No | No |
| FANATICS MOUNTED MEMORIES, LLC | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP ARKANSAS, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP | 8100 NATIONS WAY | | | | |

| FULFILLMENT, Associates, INC. | JACKSONVILLE, FL 4405 | Street Address Type | Shared Business Name Strength/Type of Association | No Global Sanctions? | No OFAC? |
|---|---|---|---|---|---|
| FANATICS (INTERNATIONAL) LIMITED | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP OHIO, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP CONCESSIONS, LLC | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS INC | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP SOUTH DAKOTA, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP COLORADO, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP GEORGIA, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |

## Business Contact Records Summary (100 Records)

| | Name | Organization | Email | View Full-Text |
|---|---|---|---|---|
| 1. | ADAM BALDWIN | FANATICS, INC. | baldwin.adam@fanaticsinc.com | Full-Text |
| 2. | JOHN COLE | FANATICS, INC. | john.cole@fanaticsinc.com | Full-Text |
| 3. | BRIAN SWALLOW | FANATICS INC. | brian@teamfanshop.com | Full-Text |
| 4. | DENNIS SULLIVAN | FANATICS, INC. | sullivan.dennis@fanaticsinc.com | Full-Text |
| 5. | ANDREW REHRING | FANATICS, INC. | arehring@fanaticsinc.com | Full-Text |
| 6. | GAYLE PIGATTO | FANATICS, INC. | gpigatto@fanatics.com | Full-Text |
| 7. | BOB O'KEEFE | TEAMFANSHOP | bokeefe@teamfanshop.com | Full-Text |
| 8. | SOLOMON JONES | FANATICS, INC. | sojones@fanatics.com | Full-Text |
| 9. | JOHANNES HETLAND | FANATICS INC. | jhetland@fanatics.com | Full-Text |
| 10. | ADAM BALDWIN | FANATICS, INC. | baldwin.adam@fanaticsinc.com | Full-Text |
| 11. | MARC BARRISON | FANATICS, INC. | marc@fanaticsinc.com | Full-Text |
| 12. | MANOJ DUREJA | FANATICS, INC. | mdureja@fanaticsinc.com | Full-Text |
| 13. | JOSEPH KINDERMAN | FANATICS, INC. | kinderman.joseph@fanaticsinc.com | Full-Text |
| 14. | BRIAN LEMMEY | FANATICS INC. | blemmey@teamfanshop.com | Full-Text |
| 15. | MICHAEL PHILLIPS | FANATICS, INC. | phillips.michael@fanaticsinc.com | Full-Text |

| | Name | Organization | Email | View Full-Text |
|---|---|---|---|---|
| 16. | JONATHAN WILLIAMS | FANATICS, INC. | williams.jonathan@fanaticsinc.com | Full-Text |
| 17. | AARON WOLF | FANATICS, INC. | awolf@fanatics.com | Full-Text |
| 18. | JASON CHRISTIANSON | FANATICS, INC. | jasonc@fanaticsinc.com | Full-Text |
| 19. | GAURAV MEHTA | FANATICS INC. | gmehta@fanatics.com | Full-Text |
| 20. | SAM LIVERMORE | FANATICS, INC. | slivermore@fanatics.com | Full-Text |
| 21. | CANDACE ALEXANDER | FANATICS, INC. | candace@fanaticsinc.com | Full-Text |
| 22. | KRISTIAN ALWILL | FANATICS, INC. | kristian@fanaticsinc.com | Full-Text |
| 23. | MARION AMISTAD | FANATICS, INC. | marion@fanaticsinc.com | Full-Text |
| 24. | CHRIS ANISCHKO | FANATICS, INC. | anischko.chris@fanaticsinc.com | Full-Text |
| 25. | REMIA ARTHUR | FANATICS, INC. | remia@fanaticsinc.com | Full-Text |
| 26. | NICOLE ATKINS | FANATICS, INC. | atkins.nicole@fanaticsinc.com | Full-Text |
| 27. | SHALENE B. | FANATICS, INC. | shalene@fanaticsinc.com | Full-Text |
| 28. | GARY BABCOCK | FANATICS, INC. | gary@fanaticsinc.com | Full-Text |
| 29. | COREY BANDREMER | FANATICS, INC. | corey@fanaticsinc.com | Full-Text |
| 30. | NADIA BAUKNIGHT | FANATICS, INC. | nadia@fanaticsinc.com | Full-Text |
| 31. | TONYA BERRY | FANATICS, INC. | tonya@fanaticsinc.com | Full-Text |
| 32. | JOSEPH BEVILACQUA | TEAMFANSHOP | jbevilacqua@teamfanshop.com | Full-Text |
| 33. | ERIN BODY | FANATICS, INC. | erin@fanaticsinc.com | Full-Text |
| 34. | ETHAN CAMP | FANATICS, INC. | ethan@fanaticsinc.com | Full-Text |
| 35. | GABBY CLEMENTE | FANATICS, INC. | gabby@fanaticsinc.com | Full-Text |
| 36. | JOHN COGLIANDRO | FANATICS, INC. | cogliandro.john@fanaticsinc.com | Full-Text |
| 37. | CHRISTOPHER CONTE | FANATICS, INC. | conte.christopher@fanaticsinc.com | Full-Text |
| 38. | ZHIHONG DENG | FANATICS, INC. | zhihong.deng@fanaticsinc.com | Full-Text |
| 39. | ERIN DESJADON | FANATICS, INC. | desjadon.erin@fanaticsinc.com | Full-Text |
| 40. | DHIRAJ DWARAPUDI | FANATICS, INC. | dhiraj@fanaticsinc.com | Full-Text |
| 41. | MARKEISHA EASTERLING | FANATICS, INC. | markeisha@fanaticsinc.com | Full-Text |
| 42. | MATTHEW EGAN | FANATICS, INC. | egan.matthew@fanaticsinc.com | Full-Text |
| 43. | CRISTHIAN ESPINAL | FANATICS, INC. | cristhian@fanaticsinc.com | Full-Text |
| 44. | KELSEY ESTEEN | FANATICS, INC. | kelsey@fanaticsinc.com | Full-Text |
| 45. | NICHOLAS FALLON | FANATICS, INC. | nicholas@fanaticsinc.com | Full-Text |
| 46. | KATRINA FLEMING | FANATICS, INC. | katrina@fanaticsinc.com | Full-Text |
| 47. | DONA FORTNER | FANATICS, INC. | dona@fanaticsinc.com | Full-Text |
| 48. | NATALIE FULMER | FANATICS, INC. | natalie@fanaticsinc.com | Full-Text |
| 49. | ALEXIS G. | FANATICS, INC. | alexis@fanaticsinc.com | Full-Text |
| 50. | SERENA GALALI | FANATICS, INC. | serena@fanaticsinc.com | Full-Text |

Company Investigator Report
FANATICS, INC. Case 8:23-cv-01721-KKM-AEP    Document 50-41    Filed 08/28/23    Page 15 of 87 PageID 605

7/28/2023 11:00:11 AM
Charge Reference No. 5001

| | Name | Organization | Email | View Full-Text |
|---|---|---|---|---|
| 51. | BRITTANY GAUNT | FANATICS, INC. | gaunt.brittany@fanaticsinc.com | Full-Text |
| 52. | THEY GERT | FANATICS, INC. | they@fanaticsinc.com | Full-Text |
| 53. | KEVIN GLUMM | FANATICS, INC. | glumm.kevin@fanaticsinc.com | Full-Text |
| 54. | JEFFREY GROSS | FANATICS, INC. | gross.jeffrey@fanaticsinc.com | Full-Text |
| 55. | LAURIE GUEST | FANATICS, INC. | laurie@fanaticsinc.com | Full-Text |
| 56. | MEREDITH HARDESTY | FANATICS, INC. | meredith@fanaticsinc.com | Full-Text |
| 57. | JASON HEETER | FANATICS, INC. | heeter.jason@fanaticsinc.com | Full-Text |
| 58. | NICHOLAS HEILMAN | FANATICS, INC. | heilman.nicholas@fanaticsinc.com | Full-Text |
| 59. | SASHA HEMMINGWAY | FANATICS, INC. | sasha@fanaticsinc.com | Full-Text |
| 60. | CINDY HENSLEY | FANATICS, INC. | cindy@fanaticsinc.com | Full-Text |
| 61. | CHRIS HIAM | FANATICS, INC. | hiam.chris@fanaticsinc.com | Full-Text |
| 62. | HARVEY HICKSON | FANATICS, INC. | harvey@fanaticsinc.com | Full-Text |
| 63. | JIACHENG JACKSON | FANATICS, INC. | jiacheng@fanaticsinc.com | Full-Text |
| 64. | ROMAN JANEIRO | FANATICS, INC. | roman@fanaticsinc.com | Full-Text |
| 65. | ALEX JARRETT | FANATICS, INC. | jarrett.alex@fanaticsinc.com | Full-Text |
| 66. | CHRIS JIMENEZ | FANATICS, INC. | jimenez.chris@fanaticsinc.com | Full-Text |
| 67. | GOEY JOHNS | FANATICS, INC. | goey@fanaticsinc.com | Full-Text |
| 68. | MITCHELL JOHNSON | FANATICS, INC. | mitchell@fanaticsinc.com | Full-Text |
| 69. | MARK KETTLE | FANATICS, INC. | kettle.mark@fanaticsinc.com | Full-Text |
| 70. | LENA KIREMITJIAN | FANATICS, INC. | lena@fanaticsinc.com | Full-Text |
| 71. | SHAWNA KOSIC | FANATICS, INC. | shawna@fanaticsinc.com | Full-Text |
| 72. | JENNIFER LAGRANDEUR | FANATICS, INC. | lagrandeur.jennifer@fanaticinc.com | Full-Text |
| 73. | NICK LEBLANC | FANATICS, INC. | nick@fanaticsinc.com | Full-Text |
| 74. | JEFF LENTINE | FANATICS, INC. | lentine.jeff@fanaticsinc.com | Full-Text |
| 75. | STEPHANE LEVY | FANATICS, INC. | stephane@fanaticsinc.com | Full-Text |
| 76. | CAMISHA LEWIS | FANATICS, INC. | camisha@fanaticsinc.com | Full-Text |
| 77. | CLIFF LIANG | FANATICS, INC. | cliff@fanaticsinc.com | Full-Text |
| 78. | IDANIA LOPEZ | FANATICS, INC. | idania@fanaticsinc.com | Full-Text |
| 79. | MARK M. | FANATICS, INC. | m.mark@fanaticsinc.com | Full-Text |
| 80. | DAISY MACHADO | FANATICS, INC. | daisy@fanaticsinc.com | Full-Text |
| 81. | MATTHEW MARKS | FANATICS, INC. | marks.matthew@fanaticsinc.com | Full-Text |
| 82. | HAENDEL MARTINEZ | FANATICS, INC. | haendel@fanaticsinc.com | Full-Text |
| 83. | JOE MCAVOY | FANATICS, INC. | mcavoy.joe@fanaticsinc.com | Full-Text |
| 84. | OLIVIA MCCANTS | FANATICS, INC. | olivia@fanaticsinc.com | Full-Text |
| 85. | DEMETRIUS MCCRAY | FANATICS, INC. | demetrius@fanaticsinc.com | Full-Text |

|  | Name | Organization | Email | View Full-Text |
|---|---|---|---|---|
| 86. | LATOSHA MCFARAND | FANATICS, INC. | latosha@fanaticsinc.com | Full-Text |
| 87. | MELANIE MENDLER | FANATICS, INC. | melanie@fanaticsinc.com | Full-Text |
| 88. | CHRISTOPHER MERRITT | FANATICS, INC. | christopher@fanaticsinc.com | Full-Text |
| 89. | PEYTON MIDDLETON | FANATICS, INC. | peyton@fanaticsinc.com | Full-Text |
| 90. | VICTOR MILLAN | FANATICS, INC. | victor@fanaticsinc.com | Full-Text |
| 91. | CHANEL MILLS | FANATICS, INC. | chanel@fanaticsinc.com | Full-Text |
| 92. | MYSTI MILLS | FANATICS, INC. | mysti@fanaticsinc.com | Full-Text |
| 93. | MAILE MONTEMURO | FANATICS, INC. | maile@fanaticsinc.com | Full-Text |
| 94. | DORIC MONTGOMERY | FANATICS, INC. | doric@fanaticsinc.com | Full-Text |
| 95. | OTTICIA MOORE | FANATICS, INC. | otticia@fanaticsinc.com | Full-Text |
| 96. | GAYATRI MORAY | FANATICS, INC. | gayatri@fanaticsinc.com | Full-Text |
| 97. | ANDREW MOSKOWITZ | FANATICS, INC. | moskowitz.andrew@fanaticsinc.com | Full-Text |
| 98. | MICHAEL MOTES | FANATICS, INC. | motes.michael@fanaticsinc.com | Full-Text |
| 99. | LAUREN MULLINS | FANATICS, INC. | mullins.lauren@fanaticsinc.com | Full-Text |
| 100. | CANDIS MURPHY | FANATICS, INC. | candis@fanaticsinc.com | Full-Text |

## Professional Licenses Summary (8 Records)

|  | License Type | License Issue Date | License Expiration Date | License Status | License State | View Full-Text |
|---|---|---|---|---|---|---|
| 1. | ATTORNEY | 11/14/2002 | | ACTIVE | PA | Full-Text |
| 2. | BROKER | 11/7/1994 | 9/30/2004 | | FL | Full-Text |
| 3. | REAL ESTATE BROKER OR SALES | 1/9/1995 | 9/30/2008 | 45 INVOL INACTIVE | FL | Full-Text |
| 4. | ATTORNEY | 11/14/2002 | | ACTIVE | PA | Full-Text |
| 5. | ATTORNEY | | | | PA | Full-Text |
| 6. | ATTORNEY | | | | PA | Full-Text |
| 7. | BROKER | 1/9/1995 | 9/30/2008 | INACTIVE | FL | Full-Text |
| 8. | ATTORNEY | 11/14/2002 | | ACTIVE | PA | Full-Text |

## Legal Advisors (1 Advisor)

| Grouped by Advisor |
|---|
| Law Offices Of Gallerson Holder & Lawrence (1 total document) |

## UCC Filings Summary (53 Records)

|  | Debtor | Creditor | Filing Date | Filing Type | Filing Location | View Full-Text |
|---|---|---|---|---|---|---|
| 1. | FANATICS, INC. | COMMERCIAL CAPITAL COMPANY, LLC | 07/01/2022 | ORIGINAL | DE | Full-Text |
| 2. | FANATICS, INC. | XEROX FINANCIAL SERVICES | 04/14/2022 | ORIGINAL | FL | Full-Text |
| 3. | FANATICS, INC. | CITIBANK, N.A., AS COLLATERAL AGENT | 11/23/2021 | ORIGINAL | DE | Full-Text |
| 4. | FANATICS, INC. | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT | 11/23/2021 | ORIGINAL | DE | Full-Text |
| 5. | FANATICS, INC. | XEROX FINANCIAL SERVICES | 08/11/2021 | ORIGINAL | FL | Full-Text |
| 6. | FANATICS APPAREL, INC. | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | 12/23/2020 | CONTINUATION | FL | Full-Text |
| 7. | FANATICS, INC. | DE LAGE LANDEN FINANCIAL SERVICES, INC. | 06/05/2020 | ORIGINAL | FL | Full-Text |
| 8. | FANATICS, INC. | DE LAGE LANDEN FINANCIAL SERVICES, INC. | 05/21/2020 | ORIGINAL | FL | Full-Text |
| 9. | FANATICS, INC. | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT; BANK OF AMERICA, N.A., AS COLLATERAL AGENT | 10/04/2019 | AMENDMENT | DE | Full-Text |
| 10. | FANATICS, INC. | TIAA COMMERCIAL FINANCE, INC. | 07/17/2019 | ORIGINAL | DE | Full-Text |
| 11. | FANATICS, INC. | TIAA COMMERCIAL FINANCE, INC. | 07/05/2019 | ORIGINAL | DE | Full-Text |
| 12. | FANATICS APPAREL, INC. | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | 04/25/2019 | TERMINATION | FL | Full-Text |
| 13. | FANATICS, INC, | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | 04/24/2019 | TERMINATION | DE | Full-Text |
| 14. | FANATICS, INC. | BANK OF AMERICA, N.A., AS COLLATERAL AGENT | 04/24/2019 | ORIGINAL | DE | Full-Text |

| | Debtor | Creditor | Filing Date | Filing Type | Filing Location | View Full-Text |
|---|---|---|---|---|---|---|
| 15. | FANATICS ROYAL, INC. | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | 04/24/2019 | TERMINATION | DE | Full-Text |
| 16. | FANATICS, INC. | TIAA COMMERCIAL FINANCE, INC. | 11/13/2018 | ORIGINAL | DE | Full-Text |
| 17. | FANATICS, INC | SUNTRUST EQUIPMENT FINANCE & LEASING CORP. | 09/12/2018 | ORIGINAL | DE | Full-Text |
| 18. | FANATICS, INC. | TIAA COMMERCIAL FINANCE, INC. | 07/13/2018 | ORIGINAL | DE | Full-Text |
| 19. | FANATICS ROYAL, INC. | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | 05/26/2017 | ORIGINAL | DE | Full-Text |
| 20. | FANATICS, INC. | U.S. BANK EQUIPMENT FINANCE, A DIVISION OF U.S. BANK NATIONAL ASSOCIATION | 10/03/2016 | ORIGINAL | DE | Full-Text |
| 21. | FANATICS, INC. | WELLS FARGO FINANCIAL LEASING, INC. | 07/01/2016 | ORIGINAL | DE | Full-Text |
| 22. | FANATICS, INC. | WELLS FARGO FINANCIAL LEASING, INC. | 05/04/2016 | ORIGINAL | DE | Full-Text |
| 23. | FANATICS APPAREL, INC. | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT | 04/29/2016 | TERMINATION | FL | Full-Text |
| 24. | FANATICS, INC. | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT | 04/29/2016 | TERMINATION | DE | Full-Text |
| 25. | FANATICS, INC, | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | 04/29/2016 | ORIGINAL | DE | Full-Text |
| 26. | FANATICS APPAREL, INC. | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | 04/29/2016 | ORIGINAL | FL | Full-Text |
| 27. | FANATICS, INC. | WELLS FARGO FINANCIAL LEASING, INC. | 03/30/2016 | ORIGINAL | DE | Full-Text |

| | Debtor | Creditor | Filing Date | Filing Type | Filing Location | View Full-Text |
|---|---|---|---|---|---|---|
| 28. | FANATICS APPAREL, INC. | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT | 03/01/2016 | AMENDMENT | FL | Full-Text |
| 29. | FANATICS, INC. | HIRSCH INTERNATIONAL CORPORATION | 12/03/2015 | TERMINATION | FL | Full-Text |
| 30. | FANATICS, INC. | HIRSCH INTERNATIONAL CORPORATION | 12/03/2015 | TERMINATION | FL | Full-Text |
| 31. | FANATICS, INC. | WELLS FARGO FINANCIAL LEASING, INC. | 11/13/2015 | ORIGINAL | DE | Full-Text |
| 32. | FANATICS, INC | WELLS FARGO FINANCIAL LEASING, INC. | 08/31/2015 | ORIGINAL | DE | Full-Text |
| 33. | FANATICS, INC. | HIRSCH INTERNATIONAL CORPORATION | 08/24/2015 | ORIGINAL | FL | Full-Text |
| 34. | FANATICS, INC. | HIRSCH INTERNATIONAL CORPORATION | 08/06/2015 | ORIGINAL | FL | Full-Text |
| 35. | FANATICS, INC | LOGICALIS, INC. | 07/21/2015 | TERMINATION | DE | Full-Text |
| 36. | FANATICS, INC | LOGICALIS, INC. | 06/03/2015 | ORIGINAL | DE | Full-Text |
| 37. | FANATICS, INC. | HIRSCH INTERNATIONAL CORPORATION | 12/09/2014 | TERMINATION | FL | Full-Text |
| 38. | FANATICS, INC. | U.S. BANK EQUIPMENT FINANCE | 12/03/2014 | ORIGINAL | DE | Full-Text |
| 39. | FANATICS, INC. | U.S. BANK EQUIPMENT FINANCE | 11/13/2014 | ORIGINAL | DE | Full-Text |
| 40. | FANATICS, INC. | U.S. BANK EQUIPMENT FINANCE | 11/12/2014 | ORIGINAL | DE | Full-Text |
| 41. | FANATICS, INC. | U.S. BANK EQUIPMENT FINANCE | 10/29/2014 | ORIGINAL | DE | Full-Text |
| 42. | FANATICS, INC. | U.S. BANK EQUIPMENT FINANCE | 10/29/2014 | ORIGINAL | DE | Full-Text |
| 43. | FANATICS, INC. | HIRSCH INTERNATIONAL CORPORATION | 09/19/2014 | TERMINATION | FL | Full-Text |
| 44. | FANATICS, INC. | HIRSCH INTERNATIONAL CORPORATION | 08/07/2014 | ORIGINAL | FL | Full-Text |
| 45. | FANATICS, INC. | HIRSCH INTERNATIONAL CORPORATION | 07/21/2014 | ORIGINAL | FL | Full-Text |

| | Debtor | Creditor | Filing Date | Filing Type | Filing Location | View Full-Text |
|---|---|---|---|---|---|---|
| 46. | FANATICS, INC. | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT | 09/24/2013 | TERMINATION | DE | Full-Text |
| 47. | FANATICS, INC. | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT | 09/24/2013 | ORIGINAL | DE | Full-Text |
| 48. | FANATICS | HIRSCH INTERNATIONAL CORPORATION | 11/20/2012 | TERMINATION | FL | Full-Text |
| 49. | FANATICS, INC. | EBAY DOMESTIC HOLDINGS, INC. | 11/02/2012 | RELEASE | DE | Full-Text |
| 50. | FANATICS, INC. | EBAY DOMESTIC HOLDINGS, INC. | 11/02/2012 | AMENDMENT | DE | Full-Text |
| 51. | FANATICS, INC. | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT | 10/31/2012 | RELEASE | DE | Full-Text |
| 52. | FANATICS | HIRSCH INTERNATIONAL CORPORATION | 08/14/2012 | ORIGINAL | FL | Full-Text |
| 53. | FANATICS, INC. | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT | 05/23/2012 | ORIGINAL | DE | Full-Text |

## Liens & Judgments Summary (5 Records)

| | Debtor | Creditor | Amount | Filing Type | Filing Location | View Full-Text |
|---|---|---|---|---|---|---|
| 1. | FANATICS INC & SUBSIDIARIES | STATE OF FLORIDA, DEPARTMENT OF REVENUE | $300.00 | JUDGMENT LIEN | STATE LEVEL FILINGS COUNTY, FL | Full-Text |
| 2. | FANATICS INC & SUBSIDIARIES | STATE OF FLORIDA, DEPARTMENT OF REVENUE | $300.00 | JUDGMENT LIEN | STATE LEVEL FILINGS COUNTY, FL | Full-Text |
| 3. | FANATICS INC & SUBSIDIARIES | STATE OF FLORIDA DEPARTMENT OF REVENUE | | TAX LIEN - STATE | DUVAL COUNTY, FL | Full-Text |
| 4. | FANATICS INC AND SUBSIDIARIES | STATE OF FLORIDA | $300.00 | STATE TAX LIEN RELEASE | DUVAL COUNTY, FL | Full-Text |
| 5. | FANATICS INC AND SUBSIDIARIES | STATE OF FLORIDA | $300.00 | STATE TAX LIEN | DUVAL COUNTY, FL | Full-Text |

## Criminal Records Summary (10 Records)

| | Name | Offense Charged | Offense Date | Record Source | View Full-Text |
|---|---|---|---|---|---|
| 1. | MICHENER BELL CHANDLEE | VIOLATING A SPEED LIMIT | 7/25/2012 | OR STATE COURTS | Full-Text |
| 2. | MICHENER BELL CHANDLEE | VIOLATING A SPEED LIMIT | 7/25/2012 | OR STATE COURTS | Full-Text |
| 3. | MICHENER BELL CHANDLEE | VIOLATING A SPEED LIMIT | 7/22/2018 | OR STATE COURTS | Full-Text |
| 4. | MICHENER B CHANDLEE | VIOLATING THE BASIC SPEED RULE; DRIVING UNINSURED | 8/18/2010 | OR STATE COURTS | Full-Text |
| 5. | STEVEN J WEISKIRCHER | SPD 74/55 | 6/5/1993 | VA CIRCUIT & DISTRICT COURTS | Full-Text |
| 6. | DOUGLAS WILLIAM MOCK | TR-RED LIGHT-CAMERA WRITTEN BY LOCAL ENFORCEMENT | 2/6/2012 | FL TRAFFIC RECORDS - ORANGE | Full-Text |
| 7. | DOUGLAS WILLIAM MOCK | SEAT BELT LAW - FRONT SEAT PASSENGER OVER 18; SEAT BELT LAW - DRIVER; UNKNOWINGLY OPERATING VEHICLE WHILE DL SUSPENDED/CANCELED/REVOKED; TRAFFIC CONTROL DEVICE - FAIL TO OBEY | | FL COUNTY COURTS - SARASOTA | Full-Text |
| 8. | ALAN S TRAGER | OPERATORS & CHAUFFERS MUST BE LICENSED; NO TAG OR REGISTRATION (10-1-85) CIVIL; LICENSE TO BE CARRIED AND EXHIBITED ONDEMAND; OPERATORS & CHAUFFERS MUST BE LICENSED | 9/12/1986 | FL COUNTY COURTS - DUVAL | Full-Text |
| 9. | MICHENER B CHANDLEE | VIOLATING THE BASIC SPEED RULE; DRIVING UNINSURED | 8/18/2010 | OR STATE COURTS | Full-Text |
| 10. | MICHENER BELL CHANDLEE | VIOLATING A SPEED LIMIT | 7/22/2018 | OR STATE COURTS | Full-Text |

## Lawsuit Records Summary (4 Records)

| | Plaintiff | Defendant | Case Type | Demand Amount | Court | Court State | View Full-Text |
|---|---|---|---|---|---|---|---|
| 1. | RYDER TRUCK RENTAL INC | FANATICS INC | | $8,610.00 | DUVAL COUNTY/COUNTY COURT | FL | Full-Text |
| 2. | LECANZO, ANNETH | FANATICS, INC. | 56600 - NEGLIGENCE - SP OTHER NEGLIGENCE (UP TO $5,000) | | DADE COUNTY DISTRICT COURT - CENTRAL | FL | Full-Text |
| 3. | ADVANCED DISPOSAL SERVICE JACKSONVILLE, LLC | FANATICS, INC. | | | DUVAL COUNTY/CIRCUIT COURT | FL | Full-Text |

**Company Investigator Report**
FANATICS RETAIL GROUP

Case 8:23-cv-01721-KKM-AEP   Document 50-41   Filed 08/28/23   Page 22 of 87 PageID 6121

7/28/2023 11:00:11 AM
PageID 6121
...0001

| | Plaintiff | Defendant | Case Type | Demand Amount | Court | Court State | View Full-Text |
|---|---|---|---|---|---|---|---|
| 4. | THOMAS VAN TASSEL | TEXAS CHRISTIAN UNIVERSITY; FANATICS RETAIL GROUP CONCESSIONS, INC.; FANATICS; FANATICS, INC.; FANATICS RETAIL GROUP CHICAGO, INC. ... | 99999 - OTHER - OTHER | | TARRANT COUNTY CIVIL DISTRICT COURT | TX | Full-Text |

# Docket Records (8 Records)

| | Docket Title | Docket Number | Filing Date | Court | Nature of Suit | Company Interest |
|---|---|---|---|---|---|---|
| 1. | Ryder Truck Rental, Inc. v. Fanatics, Inc. | 2021-CC-011222 | 10/21/2021 | Fla.Cir.Ct. | Civil | Defendant |
| 2. | Guardian Credit Union v. Sylvia Harwell | 2021CV004847 | 08/11/2021 | Wis.Cir. | Remedies,Damages | Garnishee |
| 3. | ANNETH LECANZO v. FANATICS, INC. | 2019-020727-SP-05 | 08/21/2019 | FLA.CIR.CT. | Torts/Negligence | DEFENDANT |
| 4. | Fanatics, Inc. v. Brad Leinbach | 2017-CA-006672 | 10/27/2017 | Fla.Cir.Ct. | Civil | Plaintiff |
| 5. | Ha Credit Corp v. Malone Yvette AKA | 2017CM24059 | 10/09/2017 | Ga.Super. | Banking/Finance,Garnishment | Garnishee |
| 6. | TRYPHENIA SONNYLAL v. FANATICS INC, ETC. | 2016-31463-CICI | 10/19/2016 | Fla.Cir.Ct. | Torts/Negligence,Premises Liability | DEFENDANT |
| 7. | Thomas Van Tassel v. Texas Christian University, Et Al | 342-287342-16 | 09/06/2016 | Tex.Dist. | Torts/Negligence | Defendant |
| 8. | U S FOODSERVICES INC v. SPECTATORS IV INC | 07-CA-011746 | 08/29/2007 | Fla.Cir.Ct. | Contracts,Breach of Contract | Defendant |

# Lawsuit Records (4 Records)

To Summary

| Case Number: | 2021CC11222 | | |
|---|---|---|---|
| Date Filed: | 10/21/2021 | | |

**Plaintiff Information**

| Plaintiff Name: | RYDER TRUCK RENTAL INC | | |
| Address: | | Reported date: | 10/21/2021 |

## Defendant Information

| Defendant Name: | FANATICS INC | | |
| Business Duns: | 83-619-2278 | | |
| Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | | |
| Reported Date: | 10/21/2021 | | |

## Court & Case Information

### Demand, Remedies, Awards

| | | Case Number: | 2021CC11222 |
|---|---|---|---|
| | | Status Date: | 10/21/2021 |
| Date Filed: | 10/21/2021 | Location Filed: | DUVAL |
| | | State Filed: | FL |
| Filing Office Address: | 330 E BAY ST STE 103 JACKSONVILLE, FL 32202 | Reported Date: | 10/21/2021 |
| County: | DUVAL | | |
| | | Court Name: | DUVAL COUNTY/COUNTY COURT |
| Case Demand: | 8610 | | |

To Summary

| Case Number: | 2019-020727-SP-05 | | |
| Date Filed: | 8/21/2019 | | |

## Plaintiff Information

| Plaintiff Name: | LECANZO, ANNETH | | |
| Address: | | Reported date: | 8/21/2019 |

## Superior Court Judgment

| Case Status: | DISMISSED | | |
| Debt Description: | - | | |

## Defendant Information

| Defendant Name: | FANATICS, INC. | | |
| Business Duns: | 83-619-2278 | | |
| Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | | |
| Reported Date: | 8/21/2019 | | |

## Court & Case Information

| | | Case Number: | 2019-020727-SP-05 |
|---|---|---|---|
| | | Status Date: | 10/03/2019 |
| Case Type: | 56600 - NEGLIGENCE - SP OTHER NEGLIGENCE (UP TO $5,000) | | |
| Date Filed: | 8/21/2019 | Location Filed: | DADE |
| | | State Filed: | FL |
| Filing Office Address: | 73 W FLAGLER ST STE 238 MIAMI, FL 33130 | Reported Date: | 8/21/2019 |
| County: | DADE | | |
| | | Court Name: | DADE COUNTY DISTRICT COURT - CENTRAL |

To Summary

| Case Number: | 2017CA3229 | | |
| Date Filed: | 5/22/2017 | | |

## Plaintiff Information

| | ADVANCED DISPOSAL | | |

| Plaintiff Name: | SERVICE JACKSONVILLE, LLC | | |
|---|---|---|---|
| Address: | | Reported date: | 5/22/2017 |

## Superior Court Judgment

| Case Status: | DISMISSAL WITH PREJUDICE | | |
|---|---|---|---|
| Debt Description: | - | | |

## Defendant Information

| Defendant Name: | FANATICS, INC. | | |
|---|---|---|---|
| Business Duns: | 83-619-2278 | | |
| Address: | 5245 COMMONWEALTH AVENUE JACKSONVILLE, FL 32254 | | |
| Reported Date: | 5/22/2017 | | |

## Court & Case Information

| | | Case Number: | 2017CA3229 |
|---|---|---|---|
| | | Status Date: | 09/25/2017 |
| Date Filed: | 5/22/2017 | Location Filed: | DUVAL |
| | | State Filed: | FL |
| Filing Office Address: | 330 E BAY STREET JACKSONVILLE, FL 32202 | Reported Date: | 5/22/2017 |
| County: | DUVAL | | |
| | | Court Name: | DUVAL COUNTY/CIRCUIT COURT |

To Summary

| Case Number: | 342-287342-16 | | |
|---|---|---|---|
| Date Filed: | 9/6/2016 | | |

## Plaintiff Information

| Plaintiff Name: | THOMAS VAN TASSEL | | |
|---|---|---|---|
| Address: | 26100 MASTERS PKWY SPICEWOOD, TX 78669 | Reported date: | 9/6/2016 |

## Superior Court Judgment

| Case Status: | DISMISSAL WITHOUT PREJUDICE | | |
|---|---|---|---|
| Debt Description: | - | | |

## Defendant Information

| Defendant Name: | TEXAS CHRISTIAN UNIVERSITY | | |
|---|---|---|---|
| Business Duns: | 04-380-7882 | | |
| Address: | 2800 UNIVERSITY DRIVE FORT WORTH, TX 76129 | | |
| Reported Date: | 9/6/2016 | | |

| Defendant Name: | FANATICS RETAIL GROUP CONCESSIONS, INC. | | |
|---|---|---|---|
| Business Duns: | 11-723-2549 | | |
| Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | | |
| Reported Date: | 9/6/2016 | | |

| Defendant Name: | FANATICS | | |
|---|---|---|---|
| Business Duns: | 83-619-2278 | | |
| Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | | |
| Reported Date: | 9/6/2016 | | |

| Defendant Name: | FANATICS, INC. | | |
|---|---|---|---|
| Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | | |

| | | | | | |
|---|---|---|---|---|---|
| Reported Date: | 9/6/2016 | | | | |

| | | | | |
|---|---|---|---|---|
| Defendant Name: | FANATICS RETAIL GROUP CHICAGO, INC. | | | |
| Address: | TWO SOUTH UNIVERSITY DRIVE, STE. 327 PLANTATION, FL 33324 | | | |
| Reported Date: | 9/6/2016 | | | |

## Court & Case Information

| | | Case Number: | 342-287342-16 |
|---|---|---|---|
| | | Status Date: | 07/27/2017 |
| Case Type: | 99999 - OTHER - OTHER | | |
| Date Filed: | 9/6/2016 | Location Filed: | TARRANT |
| | | State Filed: | TX |
| Filing Office Address: | 401 W BELKNAP FORT WORTH, TX 76102 | Reported Date: | 9/6/2016 |
| County: | TARRANT | | |
| | | Court Name: | TARRANT COUNTY CIVIL DISTRICT COURT |

# UCC Filings (53 Records)

To Summary

## Filing Information

| | | | |
|---|---|---|---|
| Filing Number: | 20225525613 | Full Filing Number: | 2022 5525613 |
| Filing Date: | 7/1/2022 | | |
| Filing Time: | 1:33PM | | |
| Filing Type: | ORIGINAL | | |
| | | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

## Debtor Information

| | | | |
|---|---|---|---|
| Debtor Name: | FANATICS, INC. | Debtor Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256 |
| | | Debtor Business DUN: | 83-619-2278 |

## Secured Party or Creditor Information

| | | | |
|---|---|---|---|
| Secured Party Name: | COMMERCIAL CAPITAL COMPANY, LLC | Secured Party Address: | 13910 W 96TH TERR LENEXA, KS 66215 |
| | | Secured Party Business DUNS: | 07-592-1796 |

To Summary

## Filing Information

| | | | |
|---|---|---|---|
| Filing Number: | 202201201866 | Full Filing Number: | 202201201866 |
| Filing Date: | 4/14/2022 | Expiration Date: | 04/14/2027 |
| Total Number of Filing Pages: | 1 | | |
| Filing Type: | ORIGINAL | | |
| | | Filing State: | FL |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | 500 SOUTH BRONOUGH STREET TALLAHASSEE, FL 32399 |

## Debtor Information

| | | | |
|---|---|---|---|
| Debtor Name: | FANATICS, INC. | Debtor Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256 |

|  |  | Debtor Business DUN: | 83-619-2278 |
|---|---|---|---|

### Secured Party or Creditor Information

| Secured Party Name: | XEROX FINANCIAL SERVICES | Secured Party Address: | 201 MERRITT 7 NORWALK, CT 06856 |
|---|---|---|---|
|  |  | Secured Party Business DUNS: | 96-367-6445 |

To Summary

### Filing Information

| Filing Number: | 20219513590 | Full Filing Number: | 2021 9513590 |
|---|---|---|---|
| Filing Date: | 11/23/2021 |  |  |
| Filing Time: | 10:17AM |  |  |
| Filing Type: | ORIGINAL |  |  |
|  |  | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

### Debtor Information

| Debtor Name: | FANATICS, INC. | Debtor Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256 |
|---|---|---|---|

### Secured Party or Creditor Information

| Secured Party Name: | CITIBANK, N.A., AS COLLATERAL AGENT | Secured Party Address: | ATTN: AGENCY OPERATIONS, 1 PENNS WAY, OPS II NEW CASTLE, DE 19720 |
|---|---|---|---|

To Summary

### Filing Information

| Filing Number: | 20219528333 | Full Filing Number: | 2021 9528333 |
|---|---|---|---|
| Filing Date: | 11/23/2021 |  |  |
| Filing Time: | 3:58PM |  |  |
| Filing Type: | ORIGINAL |  |  |
|  |  | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

### Debtor Information

| Debtor Name: | FANATICS, INC. | Debtor Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256 |
|---|---|---|---|

### Secured Party or Creditor Information

| Secured Party Name: | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT | Secured Party Address: | 101 NORTH TRYON STREET CHARLOTTE, NC 28255 |
|---|---|---|---|

To Summary

### Filing Information

| Filing Number: | 202108057089 | Full Filing Number: | 202108057089 |
|---|---|---|---|
| Filing Date: | 8/11/2021 | Expiration Date: | 08/11/2026 |
| Total Number of Filing Pages: | 1 |  |  |
| Filing Type: | ORIGINAL |  |  |
|  |  | Filing State: | FL |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | 500 SOUTH BRONOUGH STREET TALLAHASSEE, FL 32399 |

## Debtor Information

| Debtor Name: | FANATICS, INC. | Debtor Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256 |
| --- | --- | --- | --- |
| | | Debtor Business DUN: | 83-619-2278 |

## Secured Party or Creditor Information

| Secured Party Name: | XEROX FINANCIAL SERVICES | Secured Party Address: | 201 MERRITT 7 NORWALK, CT 06856 |
| --- | --- | --- | --- |
| | | Secured Party Business DUNS: | 96-367-6445 |

To Summary

## Filing Information

| Filing Number: | 202005691591 | Full Filing Number: | 202005691591 |
| --- | --- | --- | --- |
| Filing Date: | 12/23/2020 | Expiration Date: | 04/29/2026 |
| Filing Type: | CONTINUATION | | |
| Filing Date of Cross Reference Filing: | 04/29/2016 | Cross Reference Filing Number: | 20160746584X |
| | | Filing State: | FL |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | 500 SOUTH BRONOUGH STREET TALLAHASSEE, FL 32399 |

## Debtor Information

| Debtor Name: | FANATICS APPAREL, INC. | Debtor Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256 |
| --- | --- | --- | --- |
| | | Debtor Business DUN: | 10-725-2257 |

## Secured Party or Creditor Information

| Secured Party Name: | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | Secured Party Address: | 10 S DEARBORN, 7TH FLOOR,IL 1-1625 CHICAGO, IL 60603 |
| --- | --- | --- | --- |

To Summary

## Filing Information

| Filing Number: | 202002035227 | Full Filing Number: | 202002035227 |
| --- | --- | --- | --- |
| Filing Date: | 6/5/2020 | Expiration Date: | 06/05/2025 |
| Total Number of Filing Pages: | 1 | | |
| Filing Type: | ORIGINAL | | |
| | | Filing State: | FL |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | 500 SOUTH BRONOUGH STREET TALLAHASSEE, FL 32399 |

## Debtor Information

| Debtor Name: | FANATICS, INC. | Debtor Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256-4405 |
| --- | --- | --- | --- |
| | | Debtor Business DUN: | 83-619-2278 |

## Secured Party or Creditor Information

| Secured Party Name: | DE LAGE LANDEN FINANCIAL SERVICES, INC. | Secured Party Address: | 1111 OLD EAGLE SCHOOL ROAD WAYNE, PA 19087 |
| --- | --- | --- | --- |
| | | Secured Party Business DUNS: | 05-469-3809 |

To Summary

### Filing Information

| Filing Number: | 202001695924 | Full Filing Number: | 202001695924 |
|---|---|---|---|
| Filing Date: | 5/21/2020 | Expiration Date: | 05/21/2025 |
| Total Number of Filing Pages: | 1 | | |
| Filing Type: | ORIGINAL | | |
| | | Filing State: | FL |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | 500 SOUTH BRONOUGH STREET TALLAHASSEE, FL 32399 |

### Debtor Information

| Debtor Name: | FANATICS, INC. | Debtor Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256 |
|---|---|---|---|
| | | Debtor Business DUN: | 83-619-2278 |

### Secured Party or Creditor Information

| Secured Party Name: | DE LAGE LANDEN FINANCIAL SERVICES, INC. | Secured Party Address: | 1111 OLD EAGLE SCHOOL ROAD WAYNE, PA 19087 |
|---|---|---|---|
| | | Secured Party Business DUNS: | 05-469-3809 |

To Summary

### Filing Information

| Filing Number: | 20196949593 | Full Filing Number: | 2019 6949593 |
|---|---|---|---|
| Filing Date: | 10/4/2019 | | |
| Filing Time: | 5:07PM | | |
| Filing Type: | AMENDMENT | | |
| Filing Date of Cross Reference Filing: | 04/24/2019 | Cross Reference Filing Number: | 2019 2849243 |
| | | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

### Debtor Information

| Debtor Name: | FANATICS, INC. | Debtor Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256 |
|---|---|---|---|
| | | Debtor Business DUN: | 83-619-2278 |

### Secured Party or Creditor Information

| Secured Party Name: | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT | Secured Party Address: | 101 NORTH TRYON STREET CHARLOTTE, NC 28255 |
|---|---|---|---|
| Secured Party Name: | BANK OF AMERICA, N.A., AS COLLATERAL AGENT | Secured Party Address: | 101 NORTH TRYON STREET CHARLOTTE, NC 28255 |

To Summary

### Filing Information

| Filing Number: | 20194964313 | Full Filing Number: | 2019 4964313 |
|---|---|---|---|
| Filing Date: | 7/17/2019 | | |
| Filing Time: | 5:34PM | | |
| Filing Type: | ORIGINAL | | |
| | | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

### Debtor Information

| Debtor Name: | FANATICS, INC. | Debtor Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256 |
| --- | --- | --- | --- |
| | | Debtor Business DUN: | 83-619-2278 |

### Secured Party or Creditor Information

| Secured Party Name: | TIAA COMMERCIAL FINANCE, INC. | Secured Party Address: | 10 WATERVIEW BLVD. PARSIPPANY, NJ 07054 |
| --- | --- | --- | --- |
| | | Secured Party Business DUNS: | 14-458-4179 |

To Summary

### Filing Information

| Filing Number: | 20194652983 | Full Filing Number: | 2019 4652983 |
| --- | --- | --- | --- |
| Filing Date: | 7/5/2019 | | |
| Filing Time: | 10:37PM | | |
| Filing Type: | ORIGINAL | | |
| | | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

### Debtor Information

| Debtor Name: | FANATICS, INC. | Debtor Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256 |
| --- | --- | --- | --- |
| | | Debtor Business DUN: | 83-619-2278 |

### Secured Party or Creditor Information

| Secured Party Name: | TIAA COMMERCIAL FINANCE, INC. | Secured Party Address: | 10 WATERVIEW BLVD. PARSIPPANY, NJ 07054 |
| --- | --- | --- | --- |
| | | Secured Party Business DUNS: | 14-458-4179 |

To Summary

### Filing Information

| Filing Number: | 201908481291 | Full Filing Number: | 201908481291 |
| --- | --- | --- | --- |
| Filing Date: | 4/25/2019 | | |
| Filing Type: | TERMINATION | | |
| Filing Date of Cross Reference Filing: | 04/29/2016 | Cross Reference Filing Number: | 20160746584X |
| | | Filing State: | FL |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | 500 SOUTH BRONOUGH STREET TALLAHASSEE, FL 32399 |

### Debtor Information

| Debtor Name: | FANATICS APPAREL, INC. | Debtor Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256 |
| --- | --- | --- | --- |

### Secured Party or Creditor Information

| Secured Party Name: | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | Secured Party Address: | 10 S DEARBORN, 7TH FLOOR,IL 1-1625 CHICAGO, IL 60603 |
| --- | --- | --- | --- |

To Summary

### Filing Information

| Filing Number: | 20192853062 | Full Filing Number: | 2019 2853062 |
| --- | --- | --- | --- |
| Filing Date: | 4/24/2019 | | |
| Filing Time: | 7:12PM | | |
| Filing Type: | TERMINATION | | |
| | | | |

| | | | |
|---|---|---|---|
| **Filing Date of Cross Reference Filing:** | 04/29/2016 | **Cross Reference Filing Number:** | 2016 2566303 |
| | | **Filing State:** | DE |
| **Filing Office:** | SECRETARY OF STATE/UCC DIVISION | **Filing Office Location:** | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

## Debtor Information

| | | | |
|---|---|---|---|
| **Debtor Name:** | FANATICS, INC, | **Debtor Address:** | 8100 NATIONS WAY JACKSONVILLE, FL 32256 |
| | | **Debtor Business DUN:** | 83-619-2278 |

## Secured Party or Creditor Information

| | | | |
|---|---|---|---|
| **Secured Party Name:** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | **Secured Party Address:** | 10 S DEARBORN, 7TH FLOOR CHICAGO, IL 60603 |

To Summary

## Filing Information

| | | | |
|---|---|---|---|
| **Filing Number:** | 20192849243 | **Full Filing Number:** | 2019 2849243 |
| **Filing Date:** | 4/24/2019 | | |
| **Filing Time:** | 4:45PM | | |
| **Filing Type:** | ORIGINAL | | |
| | | **Filing State:** | DE |
| **Filing Office:** | SECRETARY OF STATE/UCC DIVISION | **Filing Office Location:** | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

## Debtor Information

| | | | |
|---|---|---|---|
| **Debtor Name:** | FANATICS, INC. | **Debtor Address:** | 8100 NATIONS WAY JACKSONVILLE, FL 32256 |
| | | **Debtor Business DUN:** | 83-619-2278 |

## Secured Party or Creditor Information

| | | | |
|---|---|---|---|
| **Secured Party Name:** | BANK OF AMERICA, N.A., AS COLLATERAL AGENT | **Secured Party Address:** | 101 NORTH TRYON STREET CHARLOTTE, NC 28255 |

To Summary

## Filing Information

| | | | |
|---|---|---|---|
| **Filing Number:** | 20192853195 | **Full Filing Number:** | 2019 2853195 |
| **Filing Date:** | 4/24/2019 | | |
| **Filing Time:** | 7:14PM | | |
| **Filing Type:** | TERMINATION | | |
| **Filing Date of Cross Reference Filing:** | 05/26/2017 | **Cross Reference Filing Number:** | 2017 3490213 |
| | | **Filing State:** | DE |
| **Filing Office:** | SECRETARY OF STATE/UCC DIVISION | **Filing Office Location:** | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

## Debtor Information

| | | | |
|---|---|---|---|
| **Debtor Name:** | FANATICS ROYAL, INC. | **Debtor Address:** | 8100 NATIONS WAY JACKSONVILLE, FL 32256 |

## Secured Party or Creditor Information

| | | | |
|---|---|---|---|
| **Secured Party Name:** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | **Secured Party Address:** | 4 CHASE METROTECH CENTER BROOKLYN, NY 11245 |

To Summary

### Filing Information

| Filing Number: | 20187863117 | Full Filing Number: | 2018 7863117 |
|---|---|---|---|
| Filing Date: | 11/13/2018 | | |
| Filing Time: | 4:58PM | | |
| Filing Type: | ORIGINAL | | |
| Contract Type: | SALE | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

### Debtor Information

| Debtor Name: | FANATICS, INC. | Debtor Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256 |
|---|---|---|---|
| | | Debtor Business DUN: | 83-619-2278 |

### Secured Party or Creditor Information

| Secured Party Name: | TIAA COMMERCIAL FINANCE, INC. | Secured Party Address: | 10 WATERVIEW BLVD. PARSIPPANY, NJ 07054 |
|---|---|---|---|
| | | Secured Party Business DUNS: | 14-458-4179 |

To Summary

### Filing Information

| Filing Number: | 20186285619 | Full Filing Number: | 2018 6285619 |
|---|---|---|---|
| Filing Date: | 9/12/2018 | | |
| Filing Time: | 10:35PM | | |
| Filing Type: | ORIGINAL | | |
| Contract Type: | LEASE | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

### Debtor Information

| Debtor Name: | FANATICS, INC | Debtor Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256 |
|---|---|---|---|
| | | Debtor Business DUN: | 83-619-2278 |

### Secured Party or Creditor Information

| Secured Party Name: | SUNTRUST EQUIPMENT FINANCE & LEASING CORP. | Secured Party Address: | 3333 PEACHTREE ROAD NE, SUITE 400 ATLANTA, GA 30326 |
|---|---|---|---|
| | | Secured Party Business DUNS: | 00-190-1503 |

To Summary

### Filing Information

| Filing Number: | 20184818379 | Full Filing Number: | 2018 4818379 |
|---|---|---|---|
| Filing Date: | 7/13/2018 | | |
| Filing Time: | 3:25PM | | |
| Filing Type: | ORIGINAL | | |
| | | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

### Debtor Information

| | | | 8100 NATIONS WAY |
|---|---|---|---|

| Debtor Name: | FANATICS, INC. | Debtor Address: | JACKSONVILLE, FL 32256 |
|---|---|---|---|
| | | Debtor Business DUN: | 83-619-2278 |

## Secured Party or Creditor Information

| Secured Party Name: | TIAA COMMERCIAL FINANCE, INC. | Secured Party Address: | 10 WATERVIEW BLVD. PARSIPPANY, NJ 07054 |
|---|---|---|---|
| | | Secured Party Business DUNS: | 14-458-4179 |

To Summary

## Filing Information

| Filing Number: | 20173490213 | Full Filing Number: | 2017 3490213 |
|---|---|---|---|
| Filing Date: | 5/26/2017 | | |
| Filing Time: | 6:36PM | | |
| Filing Type: | ORIGINAL | | |
| | | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

## Debtor Information

| Debtor Name: | FANATICS ROYAL, INC. | Debtor Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256 |
|---|---|---|---|
| | | Debtor Business DUN: | 83-619-2278 |

## Secured Party or Creditor Information

| Secured Party Name: | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | Secured Party Address: | 4 CHASE METROTECH CENTER BROOKLYN, NY 11245 |
|---|---|---|---|
| | | Secured Party Business DUNS: | 96-333-0233 |
| Secured Party Headquarters DUNS: | 00-698-1831 | | |

To Summary

## Filing Information

| Filing Number: | 20166041857 | Full Filing Number: | 2016 6041857 |
|---|---|---|---|
| Filing Date: | 10/3/2016 | | |
| Filing Time: | 9:53PM | | |
| Filing Type: | ORIGINAL | | |
| | | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

## Debtor Information

| Debtor Name: | FANATICS, INC. | Debtor Address: | 5245 COMMONWEALTH AVE JACKSONVILLE, FL 32254 |
|---|---|---|---|

## Secured Party or Creditor Information

| Secured Party Name: | U.S. BANK EQUIPMENT FINANCE, A DIVISION OF U.S. BANK NATIONAL ASSOCIATION | Secured Party Address: | 1310 MADRID STREET MARSHALL, MN 56258 |
|---|---|---|---|

To Summary

## Filing Information

| Filing Number: | 20163985585 | Full Filing Number: | 2016 3985585 |
|---|---|---|---|
| Filing Date: | 7/1/2016 | | |

| Filing Time: | 1:09PM | | |
|---|---|---|---|
| Filing Type: | ORIGINAL | | |
| Contract Type: | LEASE | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

## Debtor Information

| Debtor Name: | FANATICS, INC. | Debtor Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32216 |
|---|---|---|---|
| | | Debtor Business DUN: | 83-619-2278 |

## Secured Party or Creditor Information

| Secured Party Name: | WELLS FARGO FINANCIAL LEASING, INC. | Secured Party Address: | 800 WALNUT STREET, MAC N0005-044 DES MOINES, IA 50309 |
|---|---|---|---|
| | | Secured Party Business DUNS: | 09-478-3677 |

To Summary

## Filing Information

| Filing Number: | 20162659173 | Full Filing Number: | 2016 2659173 |
|---|---|---|---|
| Filing Date: | 5/4/2016 | | |
| Filing Time: | 1:25PM | | |
| Filing Type: | ORIGINAL | | |
| Contract Type: | LEASE | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

## Debtor Information

| Debtor Name: | FANATICS, INC. | Debtor Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32216 |
|---|---|---|---|
| | | Debtor Business DUN: | 83-619-2278 |

## Secured Party or Creditor Information

| Secured Party Name: | WELLS FARGO FINANCIAL LEASING, INC. | Secured Party Address: | 800 WALNUT STREET, MAC N0005-044 DES MOINES, IA 50309 |
|---|---|---|---|
| | | Secured Party Business DUNS: | 09-478-3677 |

To Summary

## Filing Information

| Filing Number: | 201607465874 | Full Filing Number: | 201607465874 |
|---|---|---|---|
| Filing Date: | 4/29/2016 | | |
| Filing Type: | TERMINATION | | |
| Filing Date of Cross Reference Filing: | 09/24/2013 | Cross Reference Filing Number: | 20130989887X |
| | | Filing State: | FL |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | 500 SOUTH BRONOUGH STREET TALLAHASSEE, FL 32399 |

## Debtor Information

| Debtor Name: | FANATICS APPAREL, INC. | Debtor Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256 |
|---|---|---|---|
| | | Debtor Business DUN: | 83-619-2278 |

## Secured Party or Creditor Information

| Secured Party Name: | BANK OF AMERICA, N.A., AS | Secured Party Address: | 901 MAIN STREET, FLOOR 14 |
|---|---|---|---|

ADMINISTRATIVE AGENT                                        DALLAS, TX 75202

## To Summary

### Filing Information

| Filing Number: | 20162564415 | Full Filing Number: | 20162564415 |
|---|---|---|---|
| Filing Date: | 4/29/2016 | | |
| Filing Time: | 3:11PM | | |
| Filing Type: | TERMINATION | | |
| Filing Date of Cross Reference Filing: | 09/24/2013 | Cross Reference Filing Number: | 2013 3719813 |
| | | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

### Debtor Information

| Debtor Name: | FANATICS, INC. | Debtor Address: | 5245 COMMONWEALTH AVENUE JACKSONVILLE, FL 32254 |
|---|---|---|---|
| | | Debtor Business DUN: | 83-619-2278 |

### Secured Party or Creditor Information

| Secured Party Name: | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT | Secured Party Address: | 901 MAIN STREET, FLOOR 14 DALLAS, TX 75202 |
|---|---|---|---|

## To Summary

### Filing Information

| Filing Number: | 20162566303 | Full Filing Number: | 2016 2566303 |
|---|---|---|---|
| Filing Date: | 4/29/2016 | | |
| Filing Time: | 3:24PM | | |
| Filing Type: | ORIGINAL | | |
| | | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

### Debtor Information

| Debtor Name: | FANATICS, INC, | Debtor Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256 |
|---|---|---|---|
| | | Debtor Business DUN: | 83-619-2278 |

### Secured Party or Creditor Information

| Secured Party Name: | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | Secured Party Address: | 10 S DEARBORN, 7TH FLOOR CHICAGO, IL 60603 |
|---|---|---|---|

## To Summary

### Filing Information

| Filing Number: | 20160746584X | Full Filing Number: | 20160746584X |
|---|---|---|---|
| Filing Date: | 4/29/2016 | Expiration Date: | 04/29/2021 |
| Total Number of Filing Pages: | 9 | | |
| Filing Type: | ORIGINAL | | |
| | | Filing State: | FL |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | 500 SOUTH BRONOUGH STREET TALLAHASSEE, FL 32399 |

### Debtor Information

| Debtor Name: | FANATICS APPAREL, INC. | Debtor Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256 |
| --- | --- | --- | --- |
| | | Debtor Business DUN: | 83-619-2278 |

## Secured Party or Creditor Information

| Secured Party Name: | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | Secured Party Address: | 10 S DEARBORN, 7TH FLOOR,IL 1-1625 CHICAGO, IL 60603 |
| --- | --- | --- | --- |

To Summary

## Filing Information

| Filing Number: | 20161882909 | Full Filing Number: | 2016 1882909 |
| --- | --- | --- | --- |
| Filing Date: | 3/30/2016 | | |
| Filing Time: | 3:35PM | | |
| Filing Type: | ORIGINAL | | |
| Contract Type: | LEASE | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

## Debtor Information

| Debtor Name: | FANATICS, INC. | Debtor Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32216 |
| --- | --- | --- | --- |
| | | Debtor Business DUN: | 83-619-2278 |

## Secured Party or Creditor Information

| Secured Party Name: | WELLS FARGO FINANCIAL LEASING, INC. | Secured Party Address: | 800 WALNUT STREET, MAC N0005-044 DES MOINES, IA 50309 |
| --- | --- | --- | --- |
| | | Secured Party Business DUNS: | 79-885-7520 |

To Summary

## Filing Information

| Filing Number: | 201606649122 | Full Filing Number: | 201606649122 |
| --- | --- | --- | --- |
| Filing Date: | 3/1/2016 | Expiration Date: | 09/24/2018 |
| Filing Type: | AMENDMENT | | |
| Filing Date of Cross Reference Filing: | 09/24/2013 | Cross Reference Filing Number: | 20130989887X |
| | | Filing State: | FL |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | 500 SOUTH BRONOUGH STREET TALLAHASSEE, FL 32399 |

## Debtor Information

| Debtor Name: | FANATICS APPAREL, INC. | Debtor Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256 |
| --- | --- | --- | --- |
| | | Debtor Business DUN: | 83-619-2278 |

## Secured Party or Creditor Information

| Secured Party Name: | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT | Secured Party Address: | 901 MAIN STREET, FLOOR 14 DALLAS, TX 75202 |
| --- | --- | --- | --- |

To Summary

## Filing Information

| Filing Number: | 20150587550X | Full Filing Number: | 20150587550X |
| --- | --- | --- | --- |
| Filing Date: | 12/3/2015 | | |

Company Investigator Report

7/28/2023 11:00:11 AM

FANATICS, INC.

Case 8:23-cv-01721-KKM-AEP   Document 50-41   Filed 08/28/23   Page 36 of 87 PageID 626

Company DUNS: 83-619-2278

Filed 08/28/23   Page 36 of 87 PageID 626

| | | | |
|---|---|---|---|
| Filing Type: | TERMINATION | | |
| Filing Date of Cross Reference Filing: | 08/24/2015 | Cross Reference Filing Number: | 201504790322 |
| | | Filing State: | FL |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | 500 SOUTH BRONOUGH STREET TALLAHASSEE, FL 32399 |

## Debtor Information

| | | | |
|---|---|---|---|
| Debtor Name: | FANATICS, INC. | Debtor Address: | 5233 COMMONWEALTH AVE. JACKSONVILLE, FL 32244 |
| | | Debtor Business DUN: | 83-619-2278 |

## Secured Party or Creditor Information

| | | | |
|---|---|---|---|
| Secured Party Name: | HIRSCH INTERNATIONAL CORPORATION | Secured Party Address: | 50 ENGINEERS ROAD HAUPPAUGE, NY 11788 |
| | | Secured Party Business DUNS: | 07-853-5184 |

To Summary

## Filing Information

| | | | |
|---|---|---|---|
| Filing Number: | 201505875496 | Full Filing Number: | 201505875496 |
| Filing Date: | 12/3/2015 | | |
| Filing Type: | TERMINATION | | |
| Filing Date of Cross Reference Filing: | 08/06/2015 | Cross Reference Filing Number: | 201504628231 |
| | | Filing State: | FL |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | 500 SOUTH BRONOUGH STREET TALLAHASSEE, FL 32399 |

## Debtor Information

| | | | |
|---|---|---|---|
| Debtor Name: | FANATICS, INC. | Debtor Address: | 5233 COMMONWEALTH AVE. JACKSONVILLE, FL 32244 |
| | | Debtor Business DUN: | 83-619-2278 |

## Secured Party or Creditor Information

| | | | |
|---|---|---|---|
| Secured Party Name: | HIRSCH INTERNATIONAL CORPORATION | Secured Party Address: | 50 ENGINEERS ROAD HAUPPAUGE, NY 11788 |
| | | Secured Party Business DUNS: | 07-853-5184 |

To Summary

## Filing Information

| | | | |
|---|---|---|---|
| Filing Number: | 20155346167 | Full Filing Number: | 2015 5346167 |
| Filing Date: | 11/13/2015 | | |
| Filing Time: | 2:12PM | | |
| Filing Type: | ORIGINAL | | |
| | | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

## Debtor Information

| | | | |
|---|---|---|---|
| Debtor Name: | FANATICS, INC. | Debtor Address: | 5245 COMMONWEALTH AVE JACKSONVILLE, FL 32254 |

## Secured Party or Creditor Information

| | | | |
|---|---|---|---|
| Secured Party Name: | WELLS FARGO FINANCIAL LEASING, INC. | Secured Party Address: | 800 WALNUT STREET, MAC N0005-Q4 4 DES MOINES, IA 50309 |

**To Summary**

## Filing Information

| Filing Number: | 20153810347 | Full Filing Number: | 2015 3810347 |
|---|---|---|---|
| Filing Date: | 8/31/2015 | | |
| Filing Time: | 12:11PM | | |
| Filing Type: | ORIGINAL | | |
| Contract Type: | SALE | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS<br>DOVER, DE 19901 |

## Debtor Information

| Debtor Name: | FANATICS, INC | Debtor Address: | 5245 COMMONWEALTH AVE JACKSONVILLE, FL 32254 |
|---|---|---|---|
| | | Debtor Business DUN: | 83-619-2278 |

## Secured Party or Creditor Information

| Secured Party Name: | WELLS FARGO FINANCIAL LEASING, INC. | Secured Party Address: | 800 WALNUT STREET, MAC N0005-044<br>DES MOINES, IA 50309 |
|---|---|---|---|
| | | Secured Party Business DUNS: | 09-478-3677 |

**To Summary**

## Filing Information

| Filing Number: | 201504790322 | Full Filing Number: | 201504790322 |
|---|---|---|---|
| Filing Date: | 8/24/2015 | Expiration Date: | 08/24/2020 |
| Total Number of Filing Pages: | 1 | | |
| Filing Type: | ORIGINAL | | |
| | | Filing State: | FL |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | 500 SOUTH BRONOUGH STREET<br>TALLAHASSEE, FL 32399 |

## Debtor Information

| Debtor Name: | FANATICS, INC. | Debtor Address: | 5233 COMMONWEALTH AVE. JACKSONVILLE, FL 32244 |
|---|---|---|---|
| | | Debtor Business DUN: | 83-619-2278 |

## Secured Party or Creditor Information

| Secured Party Name: | HIRSCH INTERNATIONAL CORPORATION | Secured Party Address: | 50 ENGINEERS ROAD HAUPPAUGE, NY 11788 |
|---|---|---|---|
| | | Secured Party Business DUNS: | 07-853-5184 |

**To Summary**

## Filing Information

| Filing Number: | 201504628231 | Full Filing Number: | 201504628231 |
|---|---|---|---|
| Filing Date: | 8/6/2015 | Expiration Date: | 08/06/2020 |
| Total Number of Filing Pages: | 1 | | |
| Filing Type: | ORIGINAL | | |
| | | Filing State: | FL |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | 500 SOUTH BRONOUGH STREET<br>TALLAHASSEE, FL 32399 |

## Debtor Information

| Debtor Name: | FANATICS, INC. | Debtor Address: | 5233 COMMONWEALTH AVE. |
|---|---|---|---|

| | | | JACKSONVILLE, FL 32244 |
| | | Debtor Business DUN: | 83-619-2278 |

## Secured Party or Creditor Information

| Secured Party Name: | HIRSCH INTERNATIONAL CORPORATION | Secured Party Address: | 50 ENGINEERS ROAD HAUPPAUGE, NY 11788 |
| | | Secured Party Business DUNS: | 07-853-5184 |

To Summary

## Filing Information

| Filing Number: | 20153151627 | Full Filing Number: | 2015 3151627 |
| Filing Date: | 7/21/2015 | | |
| Filing Time: | 1:15PM | | |
| Filing Type: | TERMINATION | | |
| Filing Date of Cross Reference Filing: | 06/03/2015 | Cross Reference Filing Number: | 2015 2369527 |
| | | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

## Debtor Information

| Debtor Name: | FANATICS, INC | Debtor Address: | 5245 COMMONWEALTH AVE. JACKSONVILLE, FL 32254 |
| | | Debtor Business DUN: | 83-619-2278 |

## Secured Party or Creditor Information

| Secured Party Name: | LOGICALIS, INC. | Secured Party Address: | 34505 W. TWELVE MILE, SUITE 210 FARMINGTON HILLS, MI 48331 |
| | | Secured Party Business DUNS: | 96-856-7060 |

To Summary

## Filing Information

| Filing Number: | 20152369527 | Full Filing Number: | 2015 2369527 |
| Filing Date: | 6/3/2015 | | |
| Filing Time: | 5:53PM | | |
| Filing Type: | ORIGINAL | | |
| | | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

## Debtor Information

| Debtor Name: | FANATICS, INC | Debtor Address: | 5245 COMMONWEALTH AVE. JACKSONVILLE, FL 32254 |
| | | Debtor Business DUN: | 83-619-2278 |

## Secured Party or Creditor Information

| Secured Party Name: | LOGICALIS, INC. | Secured Party Address: | 34505 W. TWELVE MILE, SUITE 210 FARMINGTON HILLS, MI 48331 |
| | | Secured Party Business DUNS: | 96-856-7060 |

To Summary

## Filing Information

| Filing Number: | 201402713787 | Full Filing Number: | 201402713787 |

| Filing Date: | 12/9/2014 | | |
|---|---|---|---|
| Filing Type: | TERMINATION | | |
| Filing Date of Cross Reference Filing: | 08/07/2014 | Cross Reference Filing Number: | 201401961760 |
| | | Filing State: | FL |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | 500 SOUTH BRONOUGH STREET TALLAHASSEE, FL 32399 |

## Debtor Information

| Debtor Name: | FANATICS, INC. | Debtor Address: | 5233 COMMONWEALTH AVE. JACKSONVILLE, FL 32244 |
|---|---|---|---|
| | | Debtor Business DUN: | 83-619-2278 |

## Secured Party or Creditor Information

| Secured Party Name: | HIRSCH INTERNATIONAL CORPORATION | Secured Party Address: | 50 ENGINEERS ROAD HAUPPAUGE, NY 11788 |
|---|---|---|---|
| | | Secured Party Business DUNS: | 07-853-5184 |

To Summary

## Filing Information

| Filing Number: | 20144883898 | Full Filing Number: | 2014 4883898 |
|---|---|---|---|
| Filing Date: | 12/3/2014 | | |
| Filing Time: | 8:03PM | | |
| Filing Type: | ORIGINAL | | |
| | | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

## Debtor Information

| Debtor Name: | FANATICS, INC. | Debtor Address: | 5245 COMMONWEALTH AVE JACKSONVILLE, FL 32254 |
|---|---|---|---|
| | | Debtor Business DUN: | 83-619-2278 |

## Secured Party or Creditor Information

| Secured Party Name: | U.S. BANK EQUIPMENT FINANCE | Secured Party Address: | 1310 MADRID STREET MARSHALL, MN 56258 |
|---|---|---|---|
| | | Secured Party Business DUNS: | 04-805-0239 |

To Summary

## Filing Information

| Filing Number: | 20144596185 | Full Filing Number: | 2014 4596185 |
|---|---|---|---|
| Filing Date: | 11/13/2014 | | |
| Filing Time: | 8:03PM | | |
| Filing Type: | ORIGINAL | | |
| | | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

## Debtor Information

| Debtor Name: | FANATICS, INC. | Debtor Address: | 5245 COMMONWEALTH AVE JACKSONVILLE, FL 32254 |
|---|---|---|---|
| | | Debtor Business DUN: | 83-619-2278 |

## Secured Party or Creditor Information

| Secured Party Name: | U.S. BANK EQUIPMENT FINANCE | Secured Party Address: | 1310 MADRID STREET MARSHALL, MN 56258 |
|---|---|---|---|

[To Summary]{.blue}

## Filing Information

| Filing Number: | 20144572673 | Full Filing Number: | 2014 4572673 |
|---|---|---|---|
| Filing Date: | 11/12/2014 | | |
| Filing Time: | 8:02PM | | |
| Filing Type: | ORIGINAL | | |
| | | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

## Debtor Information

| Debtor Name: | FANATICS, INC. | Debtor Address: | 5245 COMMONWEALTH AVE JACKSONVILLE, FL 32254 |
|---|---|---|---|
| | | Debtor Business DUN: | 83-619-2278 |

## Secured Party or Creditor Information

| Secured Party Name: | U.S. BANK EQUIPMENT FINANCE | Secured Party Address: | 1310 MADRID STREET MARSHALL, MN 56258 |
|---|---|---|---|
| | | Secured Party Business DUNS: | 04-805-0239 |

[To Summary]{.blue}

## Filing Information

| Filing Number: | 20144365037 | Full Filing Number: | 2014 4365037 |
|---|---|---|---|
| Filing Date: | 10/29/2014 | | |
| Filing Time: | 8:04PM | | |
| Filing Type: | ORIGINAL | | |
| Contract Type: | SALE | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

## Debtor Information

| Debtor Name: | FANATICS, INC. | Debtor Address: | 5245 COMMONWEALTH AVE JACKSONVILLE, FL 32254 |
|---|---|---|---|
| | | Debtor Business DUN: | 83-619-2278 |

## Secured Party or Creditor Information

| Secured Party Name: | U.S. BANK EQUIPMENT FINANCE | Secured Party Address: | 1310 MADRID STREET MARSHALL, MN 56258 |
|---|---|---|---|
| | | Secured Party Business DUNS: | 04-805-0239 |

[To Summary]{.blue}

## Filing Information

| Filing Number: | 20144364998 | Full Filing Number: | 2014 4364998 |
|---|---|---|---|
| Filing Date: | 10/29/2014 | | |
| Filing Time: | 8:04PM | | |
| Filing Type: | ORIGINAL | | |
| Contract Type: | SALE | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

## Debtor Information

| Debtor Name: | FANATICS, INC. | Debtor Address: | 5245 COMMONWEALTH AVE JACKSONVILLE, FL 32254 |
|---|---|---|---|
| | | Debtor Business DUN: | 83-619-2278 |

## Secured Party or Creditor Information

| Secured Party Name: | U.S. BANK EQUIPMENT FINANCE | Secured Party Address: | 1310 MADRID STREET MARSHALL, MN 56258 |
|---|---|---|---|
| | | Secured Party Business DUNS: | 04-805-0239 |

To Summary

## Filing Information

| Filing Number: | 201402230557 | Full Filing Number: | 201402230557 |
|---|---|---|---|
| Filing Date: | 9/19/2014 | | |
| Filing Type: | TERMINATION | | |
| Filing Date of Cross Reference Filing: | 07/21/2014 | Cross Reference Filing Number: | 201401845310 |
| | | Filing State: | FL |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | 500 SOUTH BRONOUGH STREET TALLAHASSEE, FL 32399 |

## Debtor Information

| Debtor Name: | FANATICS, INC. | Debtor Address: | 5233 COMMONWEALTH AVE. JACKSONVILLE, FL 32244 |
|---|---|---|---|
| | | Debtor Business DUN: | 83-619-2278 |

## Secured Party or Creditor Information

| Secured Party Name: | HIRSCH INTERNATIONAL CORPORATION | Secured Party Address: | 50 ENGINEERS ROAD HAUPPAUGE, NY 11788 |
|---|---|---|---|
| | | Secured Party Business DUNS: | 07-853-5184 |

To Summary

## Filing Information

| Filing Number: | 201401961760 | Full Filing Number: | 201401961760 |
|---|---|---|---|
| Filing Date: | 8/7/2014 | Expiration Date: | 08/07/2019 |
| Total Number of Filing Pages: | 1 | | |
| Filing Type: | ORIGINAL | | |
| | | Filing State: | FL |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | 500 SOUTH BRONOUGH STREET TALLAHASSEE, FL 32399 |

## Debtor Information

| Debtor Name: | FANATICS, INC. | Debtor Address: | 5233 COMMONWEALTH AVE. JACKSONVILLE, FL 32244 |
|---|---|---|---|
| | | Debtor Business DUN: | 83-619-2278 |

## Secured Party or Creditor Information

| Secured Party Name: | HIRSCH INTERNATIONAL CORPORATION | Secured Party Address: | 50 ENGINEERS ROAD HAUPPAUGE, NY 11788 |
|---|---|---|---|
| | | Secured Party Business DUNS: | 07-853-5184 |

To Summary

## Filing Information

| Filing Number: | 201401845310 | Full Filing Number: | 201401845310 |
|---|---|---|---|
| Filing Date: | 7/21/2014 | Expiration Date: | 07/21/2019 |
| | | | |

| Total Number of Filing Pages: | 1 | | |
|---|---|---|---|
| Filing Type: | ORIGINAL | | |
| | | Filing State: | FL |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | 500 SOUTH BRONOUGH STREET TALLAHASSEE, FL 32399 |

## Debtor Information

| Debtor Name: | FANATICS, INC. | Debtor Address: | 5233 COMMONWEALTH AVE. JACKSONVILLE, FL 32244 |
|---|---|---|---|
| | | Debtor Business DUN: | 83-619-2278 |

## Secured Party or Creditor Information

| Secured Party Name: | HIRSCH INTERNATIONAL CORPORATION | Secured Party Address: | 50 ENGINEERS ROAD HAUPPAUGE, NY 11788 |
|---|---|---|---|
| | | Secured Party Business DUNS: | 07-853-5184 |

## To Summary

## Filing Information

| Filing Number: | 20133719441 | Full Filing Number: | 2013 3719441 |
|---|---|---|---|
| Filing Date: | 9/24/2013 | | |
| Filing Time: | 4:03PM | | |
| Filing Type: | TERMINATION | | |
| Filing Date of Cross Reference Filing: | 05/23/2012 | Cross Reference Filing Number: | 2012 1991159 |
| | | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

## Debtor Information

| Debtor Name: | FANATICS, INC. | Debtor Address: | 5245 COMMONWEALTH AVENUE JACKSONVILLE, FL 32254 |
|---|---|---|---|
| | | Debtor Business DUN: | 83-619-2278 |

## Secured Party or Creditor Information

| Secured Party Name: | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT | Secured Party Address: | 901 MAIN STREET, FLOOR 14 DALLAS, TX 75202 |
|---|---|---|---|

## To Summary

## Filing Information

| Filing Number: | 20133719813 | Full Filing Number: | 2013 3719813 |
|---|---|---|---|
| Filing Date: | 9/24/2013 | | |
| Filing Time: | 4:12PM | | |
| Filing Type: | ORIGINAL | | |
| | | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

## Debtor Information

| Debtor Name: | FANATICS, INC. | Debtor Address: | 5245 COMMONWEALTH AVENUE JACKSONVILLE, FL 32254 |
|---|---|---|---|
| | | Debtor Business DUN: | 83-619-2278 |

## Secured Party or Creditor Information

| Secured Party Name: | BANK OF AMERICA, N.A., AS | Secured Party Address: | 901 MAIN STREET, FLOOR 14 |
|---|---|---|---|

| | | ADMINISTRATIVE AGENT | | | DALLAS, TX 75202 |

## To Summary

### Filing Information

| | | | | |
|---|---|---|---|---|
| Filing Number: | 201207917352 | Full Filing Number: | 201207917352 |
| Filing Date: | 11/20/2012 | | |
| Filing Type: | TERMINATION | | |
| Filing Date of Cross Reference Filing: | 08/14/2012 | Cross Reference Filing Number: | 201207333865 |
| | | Filing State: | FL |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | STATE CAPITOL TALLAHASSEE, FL 32314 |

### Debtor Information

| | | | |
|---|---|---|---|
| Debtor Name: | FANATICS | Debtor Address: | 5245 COMMWEALTH AVE JACKSONVILLE, FL 32244 |
| | | Debtor Business DUN: | 83-619-2278 |

### Secured Party or Creditor Information

| | | | |
|---|---|---|---|
| Secured Party Name: | HIRSCH INTERNATIONAL CORPORATION | Secured Party Address: | 50 ENGINEERS ROAD HAUPPAUGE, NY 11788 |
| | | Secured Party Business DUNS: | 07-853-5184 |

## To Summary

### Filing Information

| | | | | |
|---|---|---|---|---|
| Filing Number: | 20124306199 | Full Filing Number: | 2012 4306199 |
| Filing Date: | 11/2/2012 | | |
| Filing Time: | 2:31PM | | |
| Filing Type: | RELEASE | | |
| Filing Date of Cross Reference Filing: | 06/17/2011 | Cross Reference Filing Number: | 2011 2341090 |
| | | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

### Debtor Information

| | | | |
|---|---|---|---|
| Debtor Name: | FANATICS, INC. | Debtor Address: | 5245 COMMONWEALTH AVENUE JACKSONVILLE, FL 32254 |
| | | Debtor Business DUN: | 83-619-2278 |

### Secured Party or Creditor Information

| | | | |
|---|---|---|---|
| Secured Party Name: | EBAY DOMESTIC HOLDINGS, INC. | Secured Party Address: | 2145 HAMILTON AVENUE SAN JOSE, CA 95125 |
| | | Secured Party Business DUNS: | 96-382-3786 |

## To Summary

### Filing Information

| | | | | |
|---|---|---|---|---|
| Filing Number: | 20124241495 | Full Filing Number: | 2012 4241495 |
| Filing Date: | 11/2/2012 | | |
| Filing Time: | 2:30PM | | |
| Filing Type: | AMENDMENT | | |
| Filing Date of Cross Reference Filing: | 06/17/2011 | Cross Reference Filing Number: | 2011 2341090 |
| | | Filing State: | DE |

| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

## Debtor Information

| Debtor Name: | FANATICS, INC. | Debtor Address: | 5245 COMMONWEALTH AVENUE JACKSONVILLE, FL 32254 |
| | | Debtor Business DUN: | 83-619-2278 |

## Secured Party or Creditor Information

| Secured Party Name: | EBAY DOMESTIC HOLDINGS, INC. | Secured Party Address: | |

To Summary

## Filing Information

| Filing Number: | 20124199925 | Full Filing Number: | 2012 4199925 |
| Filing Date: | 10/31/2012 | | |
| Filing Time: | 4:25PM | | |
| Filing Type: | RELEASE | | |
| Filing Date of Cross Reference Filing: | 05/23/2012 | Cross Reference Filing Number: | 2012 1991159 |
| | | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

## Debtor Information

| Debtor Name: | FANATICS, INC. | Debtor Address: | 5245 COMMONWEALTH AVENUE JACKSONVILLE, FL 32254 |
| | | Debtor Business DUN: | 83-619-2278 |

## Secured Party or Creditor Information

| Secured Party Name: | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT | Secured Party Address: | 901 MAIN STREET, FLOOR 14 DALLAS, TX 75202 |

To Summary

## Filing Information

| Filing Number: | 201207333865 | Full Filing Number: | 201207333865 |
| Filing Date: | 8/14/2012 | Expiration Date: | 08/14/2017 |
| Total Number of Filing Pages: | 1 | | |
| Filing Type: | ORIGINAL | | |
| | | Filing State: | FL |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | STATE CAPITOL TALLAHASSEE, FL 32314 |

## Debtor Information

| Debtor Name: | FANATICS | Debtor Address: | 5245 COMMWEALTH AVE JACKSONVILLE, FL 32244 |
| | | Debtor Business DUN: | 83-619-2278 |

## Secured Party or Creditor Information

| Secured Party Name: | HIRSCH INTERNATIONAL CORPORATION | Secured Party Address: | 50 ENGINEERS ROAD HAUPPAUGE, NY 11788 |
| | | Secured Party Business DUNS: | 07-853-5184 |

To Summary

## Filing Information

| Filing Number: | 20121991159 | Full Filing Number: | 2012 1991159 |
|---|---|---|---|
| Filing Date: | 5/23/2012 | | |
| Filing Time: | 3:00PM | | |
| Filing Type: | ORIGINAL | | |
| | | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

## Debtor Information

| Debtor Name: | FANATICS, INC. | Debtor Address: | 5245 COMMONWEALTH AVENUE JACKSONVILLE, FL 32254 |
|---|---|---|---|
| | | Debtor Business DUN: | 83-619-2278 |

## Secured Party or Creditor Information

| Secured Party Name: | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT | Secured Party Address: | 901 MAIN STREET, FLOOR 14 DALLAS, TX 75202 |
|---|---|---|---|

# Liens & Judgments (5 Records)

To Summary

## Filing Type: JUDGMENT LIEN | Filing Date: 4/24/2013

### Filing Information

| Filing Number: | J13001561423 | | |
|---|---|---|---|
| | | Filing Type: | JUDGMENT LIEN |
| Filing Date: | 4/24/2013 | | |
| Filing Office: | SECRETARY OF STATE | | |
| Venue: | 500 SOUTH BRONOUGH STREET TALLAHASSEE, FL 32399 | County: | STATE LEVEL FILINGS |

### Debtor Information

| Debtor: | FANATICS INC & SUBSIDIARIES | | |
|---|---|---|---|
| Address: | 5245 COMMONWEALTH AVE JACKSONVILLE, FL 32254-1629 | | |

### Creditor Information

To Summary

## Filing Type: JUDGMENT LIEN | Filing Date: 4/24/2013

### Filing Information

| Filing Number: | J13000809096 | | |
|---|---|---|---|
| | | Filing Type: | JUDGMENT LIEN |
| Filing Date: | 4/24/2013 | | |
| Filing Office: | SECRETARY OF STATE | | |
| Venue: | 500 SOUTH BRONOUGH STREET TALLAHASSEE, FL 32399 | County: | STATE LEVEL FILINGS |

### Debtor Information

| Debtor: | FANATICS INC & SUBSIDIARIES | | |
|---|---|---|---|
| Address: | 5245 COMMONWEALTH AVE | | |

JACKSONVILLE, FL 32254-1629

## Creditor Information

To Summary

## Filing Number: 16327@1558 | Filing Type: TAX LIEN | Filing Date: 4/15/2013

### Debtors

| Debtor Name: | FANATICS INC & SUBSIDIARIES | | |
|---|---|---|---|
| Reported Date: | 4/15/2013 | | |
| Address: | 10300 SOUTHSIDE BLVD JACKSONVILLE, FL 32256 | | |

### Creditors

| Credit Holder: | STATE OF FLORIDA DEPARTMENT OF REVENUE | Credit Holder Level: | STATE |
|---|---|---|---|

### Filing Information

| Filing Type: | TAX LIEN | | |
|---|---|---|---|
| Tax Type: | CORPORATE INCOME TAX | | |
| Filing Date: | 4/15/2013 | | |
| Filing Number: | 16327@1558 | Page/Volume Number: | - |
| Filing Office: | RECORDERS OFFICE | Filing Office DUNS: | 362469421 |
| Address: | 330 EAST BAY STREET RM 103 JACKSONVILLE, FL 32202 | Reported Date: | 4/15/2013 |
| County: | DUVAL | | |

### Liens

| Lien Status: | RELEASED | Status Date: | 10/7/2013 |
|---|---|---|---|

### Subjudgments

| Number of Subjudgments: | 0 |
|---|---|

To Summary

## Filing Type: STATE TAX LIEN RELEASE | Filing Date: 4/15/2013

### Filing Information

| Filing Number: | 2013257354 | | |
|---|---|---|---|
| Original Filing Number: | 2013092189 | | |
| Volume Number: | 16552 | Page Number: | 2298 |
| Original Book: | 16327 | Original Page: | 1558 |
| | | Filing Type: | STATE TAX LIEN RELEASE |
| Action Type: | STATE TAX LIEN | | |
| Filing Date: | 4/15/2013 | Release Date: | 10/7/2013 |
| Filing Office: | DUVAL COUNTY CIRCUIT COURT | Court ID: | FLDUVC1 |
| Venue: | 330 EAST BAY STREET JACKSONVILLE, FL 32202 | County: | DUVAL |

### Debtor Information

| Debtor: | FANATICS INC AND SUBSIDIARIES | Debtor Type: | BUSINESS |
|---|---|---|---|
| Address: | 10300 SOUTHSIDE BLVD JACKSONVILLE, FL 32256 | | |
| Debtor Amount: | $300.00 | | |

### Creditor Information

| Creditor: | STATE OF FLORIDA |
|---|---|

To Summary
## Filing Type: STATE TAX LIEN | Filing Date: 4/15/2013

### Filing Information

| | | | |
|---|---|---|---|
| Filing Number: | 2013092189 | | |
| | | Certificate Number: | 1000000488549 |
| Volume Number: | 16327 | Page Number: | 1558 |
| | | Filing Type: | STATE TAX LIEN |
| Action Type: | STATE TAX LIEN | | |
| Filing Date: | 4/15/2013 | | |
| Filing Office: | DUVAL COUNTY CIRCUIT COURT | Court ID: | FLDUVC1 |
| Venue: | 330 EAST BAY STREET JACKSONVILLE, FL 32202 | County: | DUVAL |

### Debtor Information

| | | | |
|---|---|---|---|
| Debtor: | FANATICS INC AND SUBSIDIARIES | Debtor Type: | BUSINESS |
| Address: | 10300 SOUTHSIDE BLVD JACKSONVILLE, FL 32256 | | |
| Debtor Amount: | $300.00 | | |

### Creditor Information

| | |
|---|---|
| Creditor: | STATE OF FLORIDA |

# Criminal Records (10 Records)

To Summary

### Case Information

| | | |
|---|---|---|
| Case Number: | EU0238673 | |
| Case Category: | CR | |

### Source Information

| | | | |
|---|---|---|---|
| Record Date: | 7/26/2012 | Source: | STATE COURTS |
| | | State: | OR |

### Defendant Information

.V

| | | | |
|---|---|---|---|
| Name: | MICHENER BELL CHANDLEE | | |
| Driver License State: | OR | | |
| Hair ColorBuild: | BRO | | |
| | | Height: | 5 Feet 10 Inches |

### Offender Information

| | | | |
|---|---|---|---|
| Offense Number: | 1 | | |
| | | Next of Kin Address: | |

### Charge Information

| | | | |
|---|---|---|---|
| Case Number: | EU0238673 | | |
| Case Title: | STATE OF OREGON VS. MICHENER BELL CHANDLEE | | |
| Charges Filed Date: | 7/26/2012 | Case Info: | CASE PARTY ID: 15786136 |
| Offense Code: | 811.111 | Offense Description: | VIOLATING A SPEED LIMIT |
| Offense Date: | 7/25/2012 | Offense Type: | CR |
| Disposition: | CONVICTED | Disposition Date: | 8/21/2012 |

To Summary

## Case Information

| Case Number: | EU0238673 | | |
|---|---|---|---|
| Case Category: | TRAFFIC OFFENSE | | |

## Source Information

| Record Date: | 7/26/2012 | Source: | STATE COURTS |
|---|---|---|---|
| | | State: | OR |

## Defendant Information

.V

| Name: | MICHENER BELL CHANDLEE | | |
|---|---|---|---|
| Driver License State: | OR | | |
| Hair ColorBuild: | BRO | | |
| | | Height: | 5 Feet 10 Inches |

## Offender Information

| Offense Number: | 1 | | |
|---|---|---|---|
| | | Next of Kin Address: | |

## Charge Information

| Case Number: | EU0238673 | | |
|---|---|---|---|
| Case Title: | STATE OF OREGON VS. MICHENER BELL CHANDLEE | | |
| Charges Filed Date: | 7/26/2012 | Case Info: | CASE PARTY ID: 15786136 |
| Offense Code: | 811.111 | Offense Description: | VIOLATING A SPEED LIMIT |
| Offense Date: | 7/25/2012 | Offense Type: | TRAFFIC OFFENSE |
| Disposition: | CON | Disposition Date: | 8/21/2012 |

To Summary

## Case Information

| Case Number: | 18VI137719 | | |
|---|---|---|---|
| Case Category: | CR | | |

## Source Information

| Record Date: | 7/31/2018 | Source: | STATE COURTS |
|---|---|---|---|
| | | State: | OR |

## Defendant Information

.V

| Name: | MICHENER BELL CHANDLEE | | |
|---|---|---|---|

## Offender Information

| Offense Number: | 1 | | |
|---|---|---|---|
| | | Next of Kin Address: | |

## Charge Information

| Case Number: | 18VI137719 | | |
|---|---|---|---|
| Case Title: | STATE OF OREGONVSMICHENER BELL CHANDLEE | | |
| Charges Filed Date: | 7/31/2018 | Case Info: | CASE PARTY ID: 31059800 |
| Offense Code: | 811.111 | Offense Description: | VIOLATING A SPEED LIMIT |
| Offense Date: | 7/22/2018 | Offense Type: | CR |
| Disposition: | DISMISSED | Disposition Date: | 8/10/2018 |

To Summary

## Case Information

| Case Number: | 04D712730 | | |
|---|---|---|---|
| Case Category: | TRAFFIC OFFENSE | | |

## Source Information

| Record Date: | 8/27/2010 | Source: | STATE COURTS |
|---|---|---|---|
| | | State: | OR |

## Defendant Information

.V

| Name: | MICHENER B CHANDLEE | | |
|---|---|---|---|
| Driver License State: | OR | | |
| Hair ColorBuild: | BRO | | |
| | | Height: | 5 Feet 10 Inches |

## Offender Information

| Offense Number: | 1 | | |
|---|---|---|---|
| | | Next of Kin Address: | |

## Charge Information

| Case Number: | 10E740765 | | |
|---|---|---|---|
| Case Title: | STATE OF OREGON VS. MICHENER B CHANDLEE | | |
| Charges Filed Date: | 8/27/2010 | Case Info: | CASE PARTY ID: 6396210 |
| Offense Code: | 811.100 | Offense Description: | VIOLATING THE BASIC SPEED RULE |
| Offense Date: | 8/18/2010 | Offense Type: | TRAFFIC OFFENSE |
| Disposition: | CON | Disposition Date: | 9/8/2010 |

| Offense Number: | 2 | | |
|---|---|---|---|
| | | Next of Kin Address: | |

## Charge Information

| Case Number: | 04D712730 | | |
|---|---|---|---|
| Case Title: | STATE OF OREGON VS. MICHENER B CHANDLEE | | |
| Charges Filed Date: | 2/25/2004 | Case Info: | CASE PARTY ID: 25597446 |
| Offense Code: | 806.010 | Offense Description: | DRIVING UNINSURED |
| Offense Date: | 2/13/2004 | Offense Type: | TRAFFIC OFFENSE |
| Disposition: | DIS | Disposition Date: | 3/9/2004 |

To Summary

## Case Information

| Case Number: | 097GT9300181300 | Court: | 097G - KING & QUEEN GENERAL DISTRICT |
|---|---|---|---|

## Source Information

| Record Date: | 6/8/1993 | Source: | CIRCUIT & DISTRICT COURTS |
|---|---|---|---|
| | | State: | VA |

## Defendant Information

.V

| Name: | STEVEN J WEISKIRCHER | | |
|---|---|---|---|

## Offender Information

| | | | |
|---|---|---|---|

| Offense Number: | 1 | | Next of Kin Address: | | |

## Charge Information

| Case Number: | 097GT9300181300 | | | | |
|---|---|---|---|---|---|
| Charges Filed Date: | 6/8/1993 | | | | |
| | | | Offense Description: | SPD 74/55 | |
| Offense Date: | 6/5/1993 | | | | |
| Offense Level: | INFRACTION | | | | |
| Disposition: | GUILTY | | Disposition Date: | 7/2/1993 | |
| Offense Location: | KING & QUEEN GD | | | | |
| Court Name: | 097G - KING & QUEEN GENERAL DISTRICT | | County Jurisdiction: | KING & QUEEN | |

To Summary

## Case Information

| Case Number: | 2012-TR-043588-A-O | | Court: | ORANGE COUNTY CLERK OF COURTS | |
|---|---|---|---|---|---|

## Source Information

| Record Date: | 4/9/2012 | | Source: | TRAFFIC RECORDS | |
|---|---|---|---|---|---|
| Court County: | ORANGE | | State: | FL | |

## Defendant Information

.V

| Name: | DOUGLAS WILLIAM MOCK | | | | |
|---|---|---|---|---|---|
| Date Of Birth: | 12/XX/1979 | | | | |

## Offender Information

| Offense Number: | 1 | | | | |
|---|---|---|---|---|---|
| | | | Next of Kin Address: | | |

## Charge Information

| Case Number: | 2012-TR-043588-A-O | | | | |
|---|---|---|---|---|---|
| | | | Case Status: | CLOSED | |
| | | | Case Comments: | TOTAL FINANCIAL ASSESSMENT: 262.00; CITATION NUMBER: 4047-LAL; UNIFORM CASE NUMBER: 482012TR043588000AOX | |
| Charges Filed Date: | 4/9/2012 | | | | |
| Offense Code: | 316.075(1)(C)1 | | Offense Description: | TR-RED LIGHT-CAMERA WRITTEN BY LOCAL ENFORCEMENT | |
| Offense Date: | 2/6/2012 | | | | |
| Offense Level: | INFRACTION | | | | |
| Disposition: | PAY CIVIL PENALTY GUILTY | | Disposition Date: | 6/24/2015 | |
| Initial Plea: | NO PLEA ENTERED | | | | |
| Court Name: | ORANGE COUNTY CLERK OF COURTS | | County Jurisdiction: | ORANGE | |

To Summary

## Case Information

| Case Number: | 2002 TR 022887 NC | | Court: | COUNTY | |
|---|---|---|---|---|---|
| Case Category: | TRAFFIC OFFENSE | | | | |

## Source Information

| Record Date: | 9/28/2016 | | Source: | COUNTY COURTS | |
|---|---|---|---|---|---|
| Court County: | SARASOTA | | State: | FL | |

## Defendant Information

.V

| Name: | DOUGLAS WILLIAM MOCK | | |
|---|---|---|---|
| Date Of Birth: | 12/XX/1979 | | |

## Offender Information

| Offense Number: | 1 | | |
|---|---|---|---|
| | | Next of Kin Address: | |
| | | Arresting Agency: | NORTH PORT POLICE DEPARTMENT |

## Charge Information

| Case Number: | 2014 TR 046417 SC | | |
|---|---|---|---|
| | | Case Status: | CLOSED |
| | | Case Comments: | TOTAL FEES: $173.75 |
| Charges Filed Date: | 9/9/2014 | Case Info: | UNIFORM CASE NUMBER: 582014TR046417XXXXSC |
| Offense Code: | 316.614(5) | Offense Description: | SEAT BELT LAW - FRONT SEAT PASSENGER OVER 18 |
| | | Offense Type: | TRAFFIC OFFENSE |
| Disposition: | PD CIVIL PENALTY - TRAFFIC INFRACTIONS ONLY | Disposition Date: | 7/17/2015 |
| Court Name: | COUNTY | County Jurisdiction: | SARASOTA |

| Offense Number: | 2 | | |
|---|---|---|---|
| | | Next of Kin Address: | |
| | | Arresting Agency: | SARASOTA COUNTY SHERIFF'S OFFICE |

## Charge Information

| Case Number: | 2016 TR 042870 SC | | |
|---|---|---|---|
| | | Case Status: | OPEN |
| | | Case Comments: | TOTAL FEES: $139.00 |
| Charges Filed Date: | 9/28/2016 | Case Info: | UNIFORM CASE NUMBER: 582016TR042870XXXXSC |
| Offense Code: | 316.614(4)(B) | Offense Description: | SEAT BELT LAW - DRIVER |
| | | Offense Type: | TRAFFIC OFFENSE |
| Disposition: | OPEN | | |
| Court Name: | COUNTY | County Jurisdiction: | SARASOTA |

| Offense Number: | 3 | | |
|---|---|---|---|
| | | Next of Kin Address: | |
| | | Arresting Agency: | SARASOTA COUNTY SHERIFF'S OFFICE |

## Charge Information

| Case Number: | 2016 TR 042872 SC | | |
|---|---|---|---|
| | | Case Status: | OPEN |
| | | Case Comments: | TOTAL FEES: $160.00 |
| Charges Filed Date: | 9/28/2016 | Case Info: | UNIFORM CASE NUMBER: 582016TR042872XXXXSC |
| Offense Code: | 322.34(1) | Offense Description: | UNKNOWINGLY OPERATING VEHICLE WHILE DL SUSPENDED/CANCELED/REVOKED |
| | | Offense Type: | DRIVER'S LICENSE OFFENSE |
| Disposition: | OPEN | | |
| Court Name: | COUNTY | County Jurisdiction: | SARASOTA |

| Offense Number: | 4 | | |
|---|---|---|---|
| | | Next of Kin Address: | |
| | | Arresting Agency: | SARASOTA COUNTY SHERIFF'S OFFICE |

## Charge Information

| Case Number: | 2002 TR 022887 NC | | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| | | Case Status: | CLOSED |
| | | Case Comments: | TOTAL FEES: $88.00 |
| Charges Filed Date: | 5/28/2002 | Case Info: | UNIFORM CASE NUMBER: 582002TR022887XXXANC |
| Offense Code: | 316.074(1) | Offense Description: | TRAFFIC CONTROL DEVICE - FAIL TO OBEY |
| | | Offense Type: | TRAFFIC OFFENSE |
| | | Disposition Date: | 6/10/2002 |
| Court Name: | COUNTY | County Jurisdiction: | SARASOTA |

To Summary

## Case Information

| Case Number: | 161986CT041601AXXXMA | Court: | COUNTY |
|---|---|---|---|
| Case Category: | CRIMINAL TRAFFIC | | |

## Source Information

| Record Date: | 9/12/1986 | Source: | COUNTY COURTS |
|---|---|---|---|
| Court County: | DUVAL | State: | FL |

## Defendant Information

.V

| Name: | ALAN S TRAGER | | |
|---|---|---|---|
| Date Of Birth: | 6/XX/1953 | | |

## Offender Information

| Offense Number: | 1 | | |
|---|---|---|---|
| | | Next of Kin Address: | |
| | | Arresting Agency: | JSO |

## Charge Information

| Case Number: | 161984CT040351AXXXMA | | |
|---|---|---|---|
| | | Case Status: | CLOSED |
| Charges Filed Date: | 9/3/1984 | | |
| Offense Code: | S322.030(00) | Offense Description: | OPERATORS & CHAUFFERS MUST BE LICENSED |
| Offense Date: | 9/3/1984 | Offense Type: | CRIMINAL TRAFFIC |
| Offense Level: | 2ND DEGREE MISDEMEANOR | | |
| Disposition: | DISMISSED | | |
| Court Name: | COUNTY | County Jurisdiction: | DUVAL |

| Offense Number: | 2 | | |
|---|---|---|---|
| | | Next of Kin Address: | |
| | | Arresting Agency: | JSO |

## Charge Information

| Case Number: | 161985CT051546AXXXMA | | |
|---|---|---|---|
| | | Case Status: | CLOSED |
| Charges Filed Date: | 11/23/1985 | | |
| Offense Code: | S320.070(30) | Offense Description: | NO TAG OR REGISTRATION (10-1-85) CIVIL |
| Offense Date: | 11/23/1985 | Offense Type: | CRIMINAL TRAFFIC |
| Disposition: | DISMISSED | | |
| Court Name: | COUNTY | County Jurisdiction: | DUVAL |

| Offense Number: | 3 | | |
|---|---|---|---|
| | | Next of Kin Address: | |
| | | Arresting Agency: | JSO |

## Charge Information

| Case Number: | 161985CT051546AXXXMA | | |
|---|---|---|---|
| | | Case Status: | CLOSED |
| Charges Filed Date: | 11/23/1985 | | |

| Offense Code: | S322.150(01) | Offense Description: | LICENSE TO BE CARRIED AND EXHIBITED ONDEMAND |
|---|---|---|---|
| Offense Date: | 11/23/1985 | Offense Type: | CRIMINAL TRAFFIC |
| Offense Level: | 2ND DEGREE MISDEMEANOR | | |
| Disposition: | DISMISSED | | |
| Court Name: | COUNTY | County Jurisdiction: | DUVAL |
| | | | |
| Offense Number: | 4 | | |
| | | Next of Kin Address: | |
| | | Arresting Agency: | JSO |

## Charge Information

| Case Number: | 161986CT041601AXXXMA | | |
|---|---|---|---|
| | | Case Status: | CLOSED |
| Charges Filed Date: | 9/12/1986 | | |
| Offense Code: | S322.030(00) | Offense Description: | OPERATORS & CHAUFFERS MUST BE LICENSED |
| Offense Date: | 9/12/1986 | Offense Type: | CRIMINAL TRAFFIC |
| Offense Level: | 2ND DEGREE MISDEMEANOR | | |
| Disposition: | DISMISSED | | |
| Court Name: | COUNTY | County Jurisdiction: | DUVAL |

To Summary

## Case Information

| Case Number: | 04D712730 |
|---|---|
| Case Category: | CR |

## Source Information

| Record Date: | 8/27/2010 | Source: | STATE COURTS |
|---|---|---|---|
| | | State: | OR |

## Defendant Information

.V

| Name: | MICHENER B CHANDLEE | | |
|---|---|---|---|
| Driver License State: | OR | | |
| Hair ColorBuild: | BRO | | |
| | | Height: | 5 Feet 10 Inches |

## Offender Information

| Offense Number: | 1 | |
|---|---|---|
| | | Next of Kin Address: |

## Charge Information

| Case Number: | 10E740765 | | |
|---|---|---|---|
| Case Title: | STATE OF OREGON VS. MICHENER B CHANDLEE | | |
| Charges Filed Date: | 8/27/2010 | Case Info: | CASE PARTY ID: 6396210 |
| Offense Code: | 811.100 | Offense Description: | VIOLATING THE BASIC SPEED RULE |
| Offense Date: | 8/18/2010 | Offense Type: | CR |
| Disposition: | CONVICTED | Disposition Date: | 9/8/2010 |
| | | | |
| Offense Number: | 2 | | |
| | | Next of Kin Address: | |

## Charge Information

| Case Number: | 04D712730 | | |
|---|---|---|---|
| Case Title: | STATE OF OREGON VS. MICHENER B CHANDLEE | | |
| Charges Filed Date: | 2/25/2004 | Case Info: | CASE PARTY ID: 25597446 |
| Offense Code: | 806.010 | Offense Description: | DRIVING UNINSURED |

| Offense Date: | 2/13/2004 | Offense Type: | CR |
| Disposition: | DISMISSED | Disposition Date: | 3/9/2004 |

To Summary

## Case Information

| Case Number: | 18VI137719 | | |
| Case Category: | TRAFFIC OFFENSE | | |

## Source Information

| Record Date: | 7/31/2018 | Source: | STATE COURTS |
| | | State: | OR |

## Defendant Information

.V

| Name: | MICHENER BELL CHANDLEE | | |

## Offender Information

| Offense Number: | 1 | | |
| | | Next of Kin Address: | |

## Charge Information

| Case Number: | 18VI137719 | | |
| Case Title: | STATE OF OREGONVSMICHENER BELL CHANDLEE | | |
| Charges Filed Date: | 7/31/2018 | Case Info: | CASE PARTY ID: 31059800 |
| Offense Code: | 811.111 | Offense Description: | VIOLATING A SPEED LIMIT |
| Offense Date: | 7/22/2018 | Offense Type: | TRAFFIC OFFENSE |
| Disposition: | DIS | Disposition Date: | 8/10/2018 |

# Business Contact Records (100 Records)

To Summary

## Work Affiliation Information

| Name: | ADAM BALDWIN |
| Title: | VICE PRESIDENT, CHIEF INFORMATION SECURITY OFFICER |
| Job Department: | IT |
| Job Level: | C-LEVEL EXECUTIVE |
| Organization: | FANATICS, INC. |
| Organization Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | baldwin.adam@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| Work Headquarters Phone: | 740-828-8943 |
| LinkedIn Address: | linkedin.com/in/ACwAAAANmikBYdROgKPTMhvzc8SiuK1HNb4JWXg |

To Summary

## Work Affiliation Information

| Name: | JOHN COLE |
| Title: | VICE PRESIDENT, FINANCE SYSTEMS |
| Job Department: | IT |
| Job Level: | VICE PRESIDENT |
| Organization: | FANATICS, INC. |
| Organization Address: | 8100 NATIONS WAY |

| | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | john.cole@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| Work Headquarters Phone: | 740-828-8943 |
| LinkedIn Address: | linkedin.com/in/colejohnp |

To Summary

## Work Affiliation Information

| Name: | BRIAN SWALLOW |
|---|---|
| Title: | SENIOR VICE PRESIDENT, STRATEGY & BUSINESS DEVELOPMENT |
| Job Department: | SALES |
| Job Level: | VICE PRESIDENT |
| Organization: | FANATICS INC. |
| Organization Address: | 5245 COMMONWEALTH AVE JACKSONVILLE, FL 32254-1629 US |
| Business E-mail: | brian@teamfanshop.com |
| E-mail Domain: | teamfanshop.com |
| Work Headquarters Phone: | 904-421-8143 |
| LinkedIn Address: | linkedin.com/in/brianswallow |

To Summary

## Work Affiliation Information

| Name: | DENNIS SULLIVAN |
|---|---|
| Title: | VICE PRESIDENT, NORTH AMERICAN OPERATIONS |
| Job Department: | OPERATIONS |
| Job Level: | VICE PRESIDENT |
| Organization: | FANATICS, INC. |
| Organization Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | sullivan.dennis@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| Work Headquarters Phone: | 740-828-8943 |

To Summary

## Work Affiliation Information

| Name: | ANDREW REHRING |
|---|---|
| Title: | VICE PRESIDENT, FINANCE |
| Job Department: | FINANCE |
| Job Level: | VICE PRESIDENT |
| Organization: | FANATICS, INC. |
| Organization Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | arehring@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| Work Headquarters Phone: | 740-828-8943 |
| LinkedIn Address: | linkedin.com/in/andrew-rehring-7ba99b4 |

To Summary

## Work Affiliation Information

| Name: | GAYLE PIGATTO |
|---|---|
| Title: | SENIOR VICE PRESIDENT, DIGITAL MARKETING AND ANALYTICS |
| Job Department: | IT |
| Job Level: | VICE PRESIDENT |

| | |
|---|---|
| **Organization** | FANATICS, INC. |
| **Organization Address:** | 1 FRANKLIN PKWY |
| | SAN MATEO, CA 94403 US |
| **Business E-mail:** | gpigatto@fanatics.com |
| **E-mail Domain:** | fanatics.com |
| **LinkedIn Address:** | linkedin.com/in/gaylepigatto |

## To Summary

### Work Affiliation Information

| | |
|---|---|
| **Name:** | BOB O'KEEFE |
| **Title:** | VICE PRESIDENT, BUSINESS DEVELOPMENT |
| **Job Department:** | SALES |
| **Job Level:** | VICE PRESIDENT |
| **Organization:** | TEAMFANSHOP |
| **Organization Address:** | 5245 COMMONWEALTH AVE |
| | JACKSONVILLE, FL 32254-1629 US |
| **Business E-mail:** | bokeefe@teamfanshop.com |
| **E-mail Domain:** | teamfanshop.com |

## To Summary

### Work Affiliation Information

| | |
|---|---|
| **Name:** | SOLOMON JONES |
| **Title:** | FANATICS, INC SENIOR VICE PRESIDENT, ' |
| **Job Department:** | CROSS FUNCTIONAL |
| **Job Level:** | VICE PRESIDENT |
| **Organization:** | FANATICS, INC. |
| **Organization Address:** | |
| | JACKSONVILLE, FL 32256-4405 US |
| **Business E-mail:** | sojones@fanatics.com |
| **E-mail Domain:** | fanatics.com |
| **LinkedIn Address:** | linkedin.com/in/solomon-jones-cpa |

## To Summary

### Work Affiliation Information

| | |
|---|---|
| **Name:** | JOHANNES HETLAND |
| **Title:** | VICE PRESIDENT, MARKETING |
| **Job Department:** | MARKETING |
| **Job Level:** | VICE PRESIDENT |
| **Organization:** | FANATICS INC. |
| **Organization Address:** | 5245 COMMONWEALTH AVE |
| | JACKSONVILLE, FL 32254-1629 US |
| **Business E-mail:** | jhetland@fanatics.com |
| **E-mail Domain:** | fanatics.com |
| **Work Headquarters Phone:** | 904-421-8143 |
| **LinkedIn Address:** | linkedin.com/in/johanneshetland |

## To Summary

### Work Affiliation Information

| | |
|---|---|
| **Name:** | ADAM BALDWIN |
| **Title:** | SENIOR DIRECTOR, INFORMATION SECURITY |
| **Job Department:** | IT |
| **Job Level:** | DIRECTOR |
| **Organization:** | FANATICS, INC. |
| **Organization Address:** | 8100 NATIONS WAY |
| | JACKSONVILLE, FL 32256-4405 US |
| **Business E-mail:** | baldwin.adam@fanaticsinc.com |

| E-mail Domain: | fanaticsinc.com |
| Work Headquarters Phone: | 740-828-8943 |
| LinkedIn Address: | linkedin.com/in/acwaaaanmikbydrogkptmhvzc8siuk1hnb4jwxg |

To Summary

## Work Affiliation Information

| Name: | MARC BARRISON |
| Title: | DIRECTOR, DEMAND PLANNING |
| Job Department: | MARKETING |
| Job Level: | DIRECTOR |
| Organization: | FANATICS, INC. |
| Organization Address: | 8100 NATIONS WAY<br>JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | marc@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| Work Headquarters Phone: | 740-828-8943 |
| LinkedIn Address: | linkedin.com/in/acwaabg6tvyb494zuknl_ffcum7wa0ih05m3lgy |

To Summary

## Work Affiliation Information

| Name: | MANOJ DUREJA |
| Title: | DIRECTOR, ENGINEERING |
| Job Department: | R&D |
| Job Level: | DIRECTOR |
| Organization: | FANATICS, INC. |
| Organization Address: | 8100 NATIONS WAY<br>JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | mdureja@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| Work Headquarters Phone: | 740-828-8943 |
| LinkedIn Address: | linkedin.com/in/manojdureja |

To Summary

## Work Affiliation Information

| Name: | JOSEPH KINDERMAN |
| Title: | DIRECTOR, MERCHANDISE PLANNING |
| Job Department: | FINANCE |
| Job Level: | DIRECTOR |
| Organization: | FANATICS, INC. |
| Organization Address: | 8100 NATIONS WAY<br>JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | kinderman.joseph@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| Work Headquarters Phone: | 740-828-8943 |

To Summary

## Work Affiliation Information

| Name: | BRIAN LEMMEY |
| Title: | DIRECTOR, MARKETING |
| Job Department: | MARKETING |
| Job Level: | DIRECTOR |
| Organization: | FANATICS INC. |
| Organization Address: | 5245 COMMONWEALTH AVE<br>JACKSONVILLE, FL 32254-1629 USA |
| Business E-mail: | blemmey@teamfanshop.com |

| E-mail Domain: | teamfanshop.com |
|---|---|
| Work Headquarters Phone: | 904-421-8143 |

To Summary

## Work Affiliation Information

| Name: | MICHAEL PHILLIPS |
|---|---|
| Title: | DIRECTOR, DATA ANALYTICS FANATICS BRANDS |
| Job Department: | IT |
| Job Level: | DIRECTOR |
| Organization: | FANATICS, INC. |
| Organization Address: | 8100 NATIONS WAY<br>JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | phillips.michael@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| Work Headquarters Phone: | 740-828-8943 |
| LinkedIn Address: | linkedin.com/in/acwaaak99ywboji8cbykib5zivm7u8c-hbx4mqg |

To Summary

## Work Affiliation Information

| Name: | JONATHAN WILLIAMS |
|---|---|
| Title: | SENIOR DIRECTOR, HUMAN RESOURCES |
| Job Department: | HR |
| Job Level: | DIRECTOR |
| Organization: | FANATICS, INC. |
| Organization Address: | 8100 NATIONS WAY<br>JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | williams.jonathan@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| Work Headquarters Phone: | 740-828-8943 |
| LinkedIn Address: | linkedin.com/in/jonathankenardwilliams |

To Summary

## Work Affiliation Information

| Name: | AARON WOLF |
|---|---|
| Title: | DIRECTOR, E-COMMERCE |
| Job Department: | CROSS FUNCTIONAL |
| Job Level: | DIRECTOR |
| Organization: | FANATICS, INC. |
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | awolf@fanatics.com |
| E-mail Domain: | fanatics.com |
| LinkedIn Address: | linkedin.com/in/aaron-wolf-b41b1335 |

To Summary

## Work Affiliation Information

| Name: | JASON CHRISTIANSON |
|---|---|
| Title: | MANAGER, LEARNING AND DEVELOPMENT |
| Job Department: | HR |
| Job Level: | MANAGER |
| Organization: | FANATICS, INC. |
| Organization Address: | 8100 NATIONS WAY<br>JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | jasonc@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |

| Work Headquarters Phone: | 740-828-8943 |
| LinkedIn Address: | linkedin.com/in/jchristi |

To Summary

## Work Affiliation Information

| Name: | GAURAV MEHTA |
|---|---|
| Title: | PRODUCT LEAD FANATICS (CRM, LOYALTY & CUSTOMER INTELLIGENCE) |
| Job Department: | MARKETING |
| Job Level: | MANAGER |
| Organization: | FANATICS INC. |
| Organization Address: | 5245 COMMONWEALTH AVE JACKSONVILLE, FL 32254-1629 US |
| Business E-mail: | gmehta@fanatics.com |
| E-mail Domain: | fanatics.com |
| Work Headquarters Phone: | 904-421-8143 |
| LinkedIn Address: | linkedin.com/in/gamehta |

To Summary

## Work Affiliation Information

| Name: | SAM LIVERMORE |
|---|---|
| Title: | MANAGER, INFRASTRUCTURE AND ENGINEERING |
| Job Department: | IT |
| Job Level: | MANAGER |
| Organization: | FANATICS, INC. |
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | slivermore@fanatics.com |
| E-mail Domain: | fanatics.com |
| LinkedIn Address: | linkedin.com/in/sam-livermore |

To Summary

## Work Affiliation Information

| Name: | CANDACE ALEXANDER |
|---|---|
| Title: | SENIOR HUMAN RESOURCES BUSINESS PARTNER |
| Job Department: | HR |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | candace@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| Work Headquarters Phone: | 740-828-8943 |
| LinkedIn Address: | linkedin.com/in/acwaaamjktsbwaf4po38yoifosmcnxtkov_czl4 |

To Summary

## Work Affiliation Information

| Name: | KRISTIAN ALWILL |
|---|---|
| Title: | SENIOR ACCOUNT EXECUTIVE |
| Job Department: | SALES |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | kristian@fanaticsinc.com |

| | |
|---|---|
| E-mail Domain: | fanaticsinc.com |
| LinkedIn Address: | linkedin.com/in/acwaadfhn2gbhim2pxt0yg6hds5c1mhveiktfvm |

## To Summary

### Work Affiliation Information

| | |
|---|---|
| Name: | MARION AMISTAD |
| Title: | RETAIL ASSOCIATE |
| Job Department: | OPERATIONS |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | marion@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |

## To Summary

### Work Affiliation Information

| | |
|---|---|
| Name: | CHRIS ANISCHKO |
| Title: | DEMAND PLANNER |
| Job Department: | MARKETING |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | anischko.chris@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| LinkedIn Address: | linkedin.com/in/acwaab1hk40bevssdv-8dzu2aqsa7sm-hbnhjbk |

## To Summary

### Work Affiliation Information

| | |
|---|---|
| Name: | REMIA ARTHUR |
| Title: | CUSTOMER SERVICE REPRESENTATIVE |
| Job Department: | SALES |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | 8100 NATIONS WAY<br>JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | remia@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| Work Headquarters Phone: | 740-828-8943 |
| LinkedIn Address: | linkedin.com/in/acwaac4jhdab0ppyy7st4qlo3god_hmksiferh8 |

## To Summary

### Work Affiliation Information

| | |
|---|---|
| Name: | NICOLE ATKINS |
| Title: | SENIOR LICENSING OPERATIONS SPECIALIST |
| Job Department: | FINANCE |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | atkins.nicole@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |

To Summary

## Work Affiliation Information

| Name: | SHALENE B. |
|---|---|
| Title: | BRAND AMBASSADOR |
| Job Department: | MARKETING |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | shalene@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |

To Summary

## Work Affiliation Information

| Name: | GARY BABCOCK |
|---|---|
| Title: | SENIOR SQL SERVER OPERATIONS DATABASE ADMINISTRATOR |
| Job Department: | IT |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | gary@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |

To Summary

## Work Affiliation Information

| Name: | COREY BANDREMER |
|---|---|
| Title: | ACCOUNT EXECUTIVE |
| Job Department: | SALES |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | corey@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |

To Summary

## Work Affiliation Information

| Name: | NADIA BAUKNIGHT |
|---|---|
| Title: | INTERNATIONAL ASSISTANT BUYER |
| Job Department: | PROCUREMENT |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | nadia@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |

To Summary

## Work Affiliation Information

| Name: | TONYA BERRY |
|---|---|
| Title: | HUMAN RESOURCES ADMINISTRATOR |
| Job Department: | HR |

| Job Level: | KEY INFLUENCER |
|---|---|
| Organization: | FANATICS, INC. |
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | tonya@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| LinkedIn Address: | linkedin.com/in/acwaaavzfrcb5x01ujkh-rqz3qnsem6taj2q6fa |

To Summary

## Work Affiliation Information

| Name: | JOSEPH BEVILACQUA |
|---|---|
| Title: | SENIOR DIRECTORECOMMERCE |
| Job Department: | CROSS FUNCTIONAL |
| Job Level: | KEY INFLUENCER |
| Organization: | TEAMFANSHOP |
| Organization Address: | 5245 COMMONWEALTH AVE<br>JACKSONVILLE, FL 32254-1629 US |
| Business E-mail: | jbevilacqua@teamfanshop.com |
| E-mail Domain: | teamfanshop.com |

To Summary

## Work Affiliation Information

| Name: | ERIN BODY |
|---|---|
| Title: | MERCHANDISE PLANNER |
| Job Department: | FINANCE |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | 8100 NATIONS WAY<br>JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | erin@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| Work Headquarters Phone: | 740-828-8943 |
| LinkedIn Address: | linkedin.com/in/acwaaaueztiboz8xhg3x_ctmtpw20hczjgjv32i |

To Summary

## Work Affiliation Information

| Name: | ETHAN CAMP |
|---|---|
| Title: | SOURCING ANALYST |
| Job Department: | PROCUREMENT |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | ethan@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| LinkedIn Address: | linkedin.com/in/acwaabg8uqkbgppcs32jiovusqj7jsjrdbmho3q |

To Summary

## Work Affiliation Information

| Name: | GABBY CLEMENTE |
|---|---|
| Title: | ASSOCIATE BUYER MLB WOMEN'S AND KIDS APPAREL |
| Job Department: | PROCUREMENT |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | |

| | JACKSONVILLE, FL 32256-4405 US |
|---|---|
| Business E-mail: | gabby@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |

To Summary

## Work Affiliation Information

| Name: | JOHN COGLIANDRO |
|---|---|
| Title: | SENIOR PLANNER NIKE |
| Job Department: | CROSS FUNCTIONAL |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | cogliandro.john@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| LinkedIn Address: | linkedin.com/in/acwaaad5acgbilrs3lcmqpt-t061agvm3iev_4o |

To Summary

## Work Affiliation Information

| Name: | CHRISTOPHER CONTE |
|---|---|
| Title: | SUPPLY PLANNER |
| Job Department: | OPERATIONS |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | conte.christopher@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |

To Summary

## Work Affiliation Information

| Name: | ZHIHONG DENG |
|---|---|
| Title: | STAFF ENGINEER |
| Job Department: | R&D |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | zhihong.deng@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| LinkedIn Address: | linkedin.com/in/zhihong-deng-8794296 |

To Summary

## Work Affiliation Information

| Name: | ERIN DESJADON |
|---|---|
| Title: | WEBSITE EXPERIENCE SPECIALIST |
| Job Department: | CROSS FUNCTIONAL |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | desjadon.erin@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| LinkedIn Address: | linkedin.com/in/acwaaa5zdxqbnphg1z_hjuyu3lycdizbkgvkmjk |

To Summary

## Work Affiliation Information

| Name: | DHIRAJ DWARAPUDI |
|---|---|
| Title: | SENIOR STAFF DATA ENGINEER |
| Job Department: | IT |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | dhiraj@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |

To Summary

## Work Affiliation Information

| Name: | MARKEISHA EASTERLING |
|---|---|
| Title: | CUSTOMER SERVICE REPRESENTATIVE |
| Job Department: | SALES |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | markeisha@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| Work Headquarters Phone: | 740-828-8943 |
| LinkedIn Address: | linkedin.com/in/acwaacj5z_qbswid6zadwgd9w_csjewhl6fqozu |

To Summary

## Work Affiliation Information

| Name: | MATTHEW EGAN |
|---|---|
| Title: | E-COMMERCE SENIOR ASSOCIATE LIDS.COM |
| Job Department: | CROSS FUNCTIONAL |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | egan.matthew@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |

To Summary

## Work Affiliation Information

| Name: | CRISTHIAN ESPINAL |
|---|---|
| Title: | PRODUCTION PLANNER |
| Job Department: | OPERATIONS |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | cristhian@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| Work Headquarters Phone: | 740-828-8943 |
| LinkedIn Address: | linkedin.com/in/acwaabvfr7cbiqvubmm7gv748pdqajz1vp7qghi |

To Summary

## Work Affiliation Information

| Name: | KELSEY ESTEEN |
|---|---|
| Title: | CUSTOMER SERVICE REPRESENTATIVE |
| Job Department: | SALES |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | 8100 NATIONS WAY<br>JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | kelsey@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| Work Headquarters Phone: | 740-828-8943 |
| LinkedIn Address: | linkedin.com/in/acwaacoskrybtqcotaw7orsk1u0hblmp9gvlfbs |

To Summary

## Work Affiliation Information

| Name: | NICHOLAS FALLON |
|---|---|
| Title: | SENIOR PHOTOGRAPHER |
| Job Department: | CROSS FUNCTIONAL |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | 8100 NATIONS WAY<br>JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | nicholas@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| Work Headquarters Phone: | 740-828-8943 |
| LinkedIn Address: | linkedin.com/in/acwaaao00zmbpi2ng-l6_emwqdc9tfijpdbv1h8 |

To Summary

## Work Affiliation Information

| Name: | KATRINA FLEMING |
|---|---|
| Title: | CUSTOMER EXPERIENCE AGENT |
| Job Department: | SALES |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | 8100 NATIONS WAY<br>JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | katrina@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| Work Headquarters Phone: | 740-828-8943 |
| LinkedIn Address: | linkedin.com/in/acwaabqnl-ebbdloowubeqtf6iua0dbdsiklhku |

To Summary

## Work Affiliation Information

| Name: | DONA FORTNER |
|---|---|
| Title: | HUMAN RESOURCES BUSINESS PARTNER |
| Job Department: | HR |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | dona@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |

To Summary

## Work Affiliation Information

| | |
|---|---|
| **Name:** | NATALIE FULMER |
| **Title:** | HUMAN RESOURCES BUSINESS PARTNER |
| **Job Department:** | HR |
| **Job Level:** | KEY INFLUENCER |
| **Organization:** | FANATICS, INC. |
| **Organization Address:** | 8100 NATIONS WAY<br>JACKSONVILLE, FL 32256-4405 US |
| **Business E-mail:** | natalie@fanaticsinc.com |
| **E-mail Domain:** | fanaticsinc.com |
| **Work Headquarters Phone:** | 740-828-8943 |
| **LinkedIn Address:** | linkedin.com/in/acwaaampqtwbxhjlokfqvwopqxwkqz9p-gqaqcu |

To Summary

## Work Affiliation Information

| | |
|---|---|
| **Name:** | ALEXIS G. |
| **Title:** | A B TESTING STRATEGIST |
| **Job Department:** | IT |
| **Job Level:** | KEY INFLUENCER |
| **Organization:** | FANATICS, INC. |
| **Organization Address:** | 8100 NATIONS WAY<br>JACKSONVILLE, FL 32256-4405 US |
| **Business E-mail:** | alexis@fanaticsinc.com |
| **E-mail Domain:** | fanaticsinc.com |
| **Work Headquarters Phone:** | 740-828-8943 |
| **LinkedIn Address:** | linkedin.com/in/acwaacmi0kabmpwla37-ida6lmsmk96f2kizfpq |

To Summary

## Work Affiliation Information

| | |
|---|---|
| **Name:** | SERENA GALALI |
| **Title:** | RETAIL SALES ASSOCIATE |
| **Job Department:** | SALES |
| **Job Level:** | KEY INFLUENCER |
| **Organization:** | FANATICS, INC. |
| **Organization Address:** | JACKSONVILLE, FL 32256-4405 US |
| **Business E-mail:** | serena@fanaticsinc.com |
| **E-mail Domain:** | fanaticsinc.com |

To Summary

## Work Affiliation Information

| | |
|---|---|
| **Name:** | BRITTANY GAUNT |
| **Title:** | DEMAND PLANNER |
| **Job Department:** | MARKETING |
| **Job Level:** | KEY INFLUENCER |
| **Organization:** | FANATICS, INC. |
| **Organization Address:** | JACKSONVILLE, FL 32256-4405 US |
| **Business E-mail:** | gaunt.brittany@fanaticsinc.com |
| **E-mail Domain:** | fanaticsinc.com |

To Summary

## Work Affiliation Information

| | |
|---|---|
| **Name:** | THEY GERT |

| Title: | SENIOR TRAINING COORDINATOR |
|---|---|
| Job Department: | HR |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | they@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |

To Summary

## Work Affiliation Information

| Name: | KEVIN GLUMM |
|---|---|
| Title: | TEAM LEADER |
| Job Department: | CROSS FUNCTIONAL |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | glumm.kevin@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| LinkedIn Address: | linkedin.com/in/acwaacbe-t8bbtg6snaffo-bnupkha4jpmceh70 |

To Summary

## Work Affiliation Information

| Name: | JEFFREY GROSS |
|---|---|
| Title: | FAN ADVOCATE |
| Job Department: | CROSS FUNCTIONAL |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | gross.jeffrey@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| LinkedIn Address: | linkedin.com/in/acwaaajplxebkodngj3vuk0nj6jebagz9ridx3y |

To Summary

## Work Affiliation Information

| Name: | LAURIE GUEST |
|---|---|
| Title: | CORPORATE RECRUITER |
| Job Department: | HR |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | laurie@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| Work Headquarters Phone: | 740-828-8943 |
| LinkedIn Address: | linkedin.com/in/acwaaahj830bm8ysmbhqzklva_dvujwplkspiui |

To Summary

## Work Affiliation Information

| Name: | MEREDITH HARDESTY |
|---|---|
| Title: | CRM SPECIALIST |
| Job Department: | IT |
| Job Level: | KEY INFLUENCER |

| Organization: | FANATICS, INC. |
|---|---|
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | meredith@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |

## To Summary

### Work Affiliation Information

| Name: | JASON HEETER |
|---|---|
| Title: | OFFICE ADMIN SYSTEMS ENGINEER SHAREPOINT AND TEAMS |
| Job Department: | IT |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | heeter.jason@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |

## To Summary

### Work Affiliation Information

| Name: | NICHOLAS HEILMAN |
|---|---|
| Title: | SENIOR ANDROID DEVELOPER |
| Job Department: | IT |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | 8100 NATIONS WAY<br>JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | heilman.nicholas@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| Work Headquarters Phone: | 740-828-8943 |
| LinkedIn Address: | linkedin.com/in/acwaacbxsokbnxnr6jguug0c7_d6fcfrmcetowc |

## To Summary

### Work Affiliation Information

| Name: | SASHA HEMMINGWAY |
|---|---|
| Title: | DIGITAL IMAGING ASSISTANT |
| Job Department: | R&D |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | 8100 NATIONS WAY<br>JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | sasha@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| Work Headquarters Phone: | 740-828-8943 |
| LinkedIn Address: | linkedin.com/in/acwaachgmkcbunuuk72trmgvgkaqom1pav8sfee |

## To Summary

### Work Affiliation Information

| Name: | CINDY HENSLEY |
|---|---|
| Title: | CUSTOMER SERVICE REPRESENTATIVE |
| Job Department: | SALES |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | 8100 NATIONS WAY<br>JACKSONVILLE, FL 32256-4405 US |

| Business E-mail: | cindy@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| Work Headquarters Phone: | 740-828-8943 |
| LinkedIn Address: | linkedin.com/in/acwaacxp5qibordkr4de7rxas8qoj_rs6kwwdi4 |

To Summary

## Work Affiliation Information

| Name: | CHRIS HIAM |
| Title: | MARKETPLACES EXECUTIVE |
| Job Department: | CROSS FUNCTIONAL |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | hiam.chris@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |

To Summary

## Work Affiliation Information

| Name: | HARVEY HICKSON |
| Title: | SALES ASSOCIATE |
| Job Department: | SALES |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | harvey@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| LinkedIn Address: | linkedin.com/in/acwaabjb-xkbxguwuyvtwdt1pjo78gjhd_qqwpm |

To Summary

## Work Affiliation Information

| Name: | JIACHENG JACKSON |
| Title: | SENIOR BUSINESS ANALYST |
| Job Department: | CROSS FUNCTIONAL |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | jiacheng@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |

To Summary

## Work Affiliation Information

| Name: | ROMAN JANEIRO |
| Title: | PRODUCT CONTENT COPYWRITER |
| Job Department: | MARKETING |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | roman@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| Work Headquarters Phone: | 740-828-8943 |
| LinkedIn Address: | linkedin.com/in/acwaaclj2fibi9zms3w_7ycsol37k8e5n5uec5m |

To Summary

## Work Affiliation Information

| Name: | ALEX JARRETT |
|---|---|
| Title: | MERCHANDISE PLANNING ANALYST |
| Job Department: | FINANCE |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | jarrett.alex@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |

To Summary

## Work Affiliation Information

| Name: | CHRIS JIMENEZ |
|---|---|
| Title: | SENIOR SYSTEM ENGINEER |
| Job Department: | IT |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | jimenez.chris@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| LinkedIn Address: | linkedin.com/in/acwaaamigggb8g85q_feouhmolohkmkla8jv2uy |

To Summary

## Work Affiliation Information

| Name: | GOEY JOHNS |
|---|---|
| Title: | OWNER |
| Job Department: | CROSS FUNCTIONAL |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | goey@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| Work Headquarters Phone: | 740-828-8943 |
| LinkedIn Address: | linkedin.com/in/acwaaapnmxybwroy7tecanolvnu3bkkctggduqw |

To Summary

## Work Affiliation Information

| Name: | MITCHELL JOHNSON |
|---|---|
| Title: | RETAIL ASSOCIATE |
| Job Department: | OPERATIONS |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | mitchell@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |

To Summary

## Work Affiliation Information

| | |
|---|---|
| **Name:** | MARK KETTLE |
| **Title:** | TRADING EXECUTIVE |
| **Job Department:** | FINANCE |
| **Job Level:** | KEY INFLUENCER |
| **Organization:** | FANATICS, INC. |
| **Organization Address:** | JACKSONVILLE, FL 32256-4405 US |
| **Business E-mail:** | kettle.mark@fanaticsinc.com |
| **E-mail Domain:** | fanaticsinc.com |

To Summary

## Work Affiliation Information

| | |
|---|---|
| **Name:** | LENA KIREMITJIAN |
| **Title:** | FANATICS NIKE BRANDS MATERIALS DEVELOPMENT |
| **Job Department:** | R&D |
| **Job Level:** | KEY INFLUENCER |
| **Organization:** | FANATICS, INC. |
| **Organization Address:** | JACKSONVILLE, FL 32256-4405 US |
| **Business E-mail:** | lena@fanaticsinc.com |
| **E-mail Domain:** | fanaticsinc.com |

To Summary

## Work Affiliation Information

| | |
|---|---|
| **Name:** | SHAWNA KOSIC |
| **Title:** | INFORMATION SECURITY ANALYST |
| **Job Department:** | IT |
| **Job Level:** | KEY INFLUENCER |
| **Organization:** | FANATICS, INC. |
| **Organization Address:** | JACKSONVILLE, FL 32256-4405 US |
| **Business E-mail:** | shawna@fanaticsinc.com |
| **E-mail Domain:** | fanaticsinc.com |

To Summary

## Work Affiliation Information

| | |
|---|---|
| **Name:** | JENNIFER LAGRANDEUR |
| **Title:** | FINANCE TRANSFORMATION CONSULTANT |
| **Job Department:** | FINANCE |
| **Job Level:** | KEY INFLUENCER |
| **Organization:** | FANATICS, INC. |
| **Organization Address:** | JACKSONVILLE, FL 32256-4405 US |
| **Business E-mail:** | lagrandeur.jennifer@fanaticsinc.com |
| **E-mail Domain:** | fanaticsinc.com |

To Summary

## Work Affiliation Information

| | |
|---|---|
| **Name:** | NICK LEBLANC |
| **Title:** | SENIOR QUALITY ENGINEER |
| **Job Department:** | R&D |
| **Job Level:** | KEY INFLUENCER |
| **Organization:** | FANATICS, INC. |

| Organization Address: | 8100 NATIONS WAY |
| | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | mck@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| Work Headquarters Phone: | 740-828-8943 |
| LinkedIn Address: | linkedin.com/in/acwaabfxtpcbn8sb5mcujgmvxiwdc-9acaucew8 |

To Summary

## Work Affiliation Information

| Name: | JEFF LENTINE |
| Title: | SENIOR BUYER |
| Job Department: | PROCUREMENT |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | |
| | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | lentine.jeff@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| LinkedIn Address: | linkedin.com/in/acwaaabh12mby8arpqo_agou0_f57m97jzyqpra |

To Summary

## Work Affiliation Information

| Name: | STEPHANE LEVY |
| Title: | INVENTORY ANALYST |
| Job Department: | FINANCE |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | |
| | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | stephane@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |

To Summary

## Work Affiliation Information

| Name: | CAMISHA LEWIS |
| Title: | FAN ADVOCATE |
| Job Department: | CROSS FUNCTIONAL |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | |
| | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | camisha@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |

To Summary

## Work Affiliation Information

| Name: | CLIFF LIANG |
| Title: | SENIOR SOFTWARE ENGINEER |
| Job Department: | IT |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | |
| | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | cliff@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |

To Summary

## Work Affiliation Information

| | |
|---|---|
| **Name:** | IDANIA LOPEZ |
| **Title:** | EXECUTIVE ASSISTANT |
| **Job Department:** | CROSS FUNCTIONAL |
| **Job Level:** | KEY INFLUENCER |
| **Organization:** | FANATICS, INC. |
| **Organization Address:** | JACKSONVILLE, FL 32256-4405 US |
| **Business E-mail:** | idania@fanaticsinc.com |
| **E-mail Domain:** | fanaticsinc.com |

To Summary

## Work Affiliation Information

| | |
|---|---|
| **Name:** | MARK M. |
| **Title:** | ASSOCIATE COUNSEL |
| **Job Department:** | LEGAL |
| **Job Level:** | KEY INFLUENCER |
| **Organization:** | FANATICS, INC. |
| **Organization Address:** | JACKSONVILLE, FL 32256-4405 US |
| **Business E-mail:** | m.mark@fanaticsinc.com |
| **E-mail Domain:** | fanaticsinc.com |
| **LinkedIn Address:** | linkedin.com/in/acwaaaqit0sbozuk4r7abx9unynk4ndljup-agq |

To Summary

## Work Affiliation Information

| | |
|---|---|
| **Name:** | DAISY MACHADO |
| **Title:** | HUMAN RESOURCES BUSINESS PARTNER |
| **Job Department:** | HR |
| **Job Level:** | KEY INFLUENCER |
| **Organization:** | FANATICS, INC. |
| **Organization Address:** | JACKSONVILLE, FL 32256-4405 US |
| **Business E-mail:** | daisy@fanaticsinc.com |
| **E-mail Domain:** | fanaticsinc.com |

To Summary

## Work Affiliation Information

| | |
|---|---|
| **Name:** | MATTHEW MARKS |
| **Title:** | UX EXECUTIVE |
| **Job Department:** | IT |
| **Job Level:** | KEY INFLUENCER |
| **Organization:** | FANATICS, INC. |
| **Organization Address:** | JACKSONVILLE, FL 32256-4405 US |
| **Business E-mail:** | marks.matthew@fanaticsinc.com |
| **E-mail Domain:** | fanaticsinc.com |

To Summary

## Work Affiliation Information

| | |
|---|---|
| **Name:** | HAENDEL MARTINEZ |

| | |
|---|---|
| Title: | SENIOR SYSTEMS SUPPORT ANALYST |
| Job Department: | IT |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | haendel@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |

## To Summary

### Work Affiliation Information

| | |
|---|---|
| Name: | JOE MCAVOY |
| Title: | ASSOCIATE BUYER |
| Job Department: | PROCUREMENT |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | mcavoy.joe@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |

## To Summary

### Work Affiliation Information

| | |
|---|---|
| Name: | OLIVIA MCCANTS |
| Title: | WAREHOUSE TEAM MEMBER |
| Job Department: | OPERATIONS |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | olivia@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| Work Headquarters Phone: | 740-828-8943 |
| LinkedIn Address: | linkedin.com/in/acwaacwsn5ub_vcglvp2oufkkjvka7-vpymoltg |

## To Summary

### Work Affiliation Information

| | |
|---|---|
| Name: | DEMETRIUS MCCRAY |
| Title: | RECRUITER |
| Job Department: | HR |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | demetrius@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| LinkedIn Address: | linkedin.com/in/acwaacnfruqbzh0cpdhbzromrro9bblqghikmpu |

## To Summary

### Work Affiliation Information

| | |
|---|---|
| Name: | LATOSHA MCFARAND |
| Title: | CUSTOMER EXPERIENCE REPRESENTATIVE |
| Job Department: | SALES |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |

| | |
|---|---|
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | latosha@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |

## To Summary

### Work Affiliation Information

| | |
|---|---|
| Name: | MELANIE MENDLER |
| Title: | INVENTORY CONTROLLER |
| Job Department: | FINANCE |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | melanie@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |

## To Summary

### Work Affiliation Information

| | |
|---|---|
| Name: | CHRISTOPHER MERRITT |
| Title: | SENIOR SECURITY ANALYST |
| Job Department: | OPERATIONS |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | christopher@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| Work Headquarters Phone: | 740-828-8943 |
| LinkedIn Address: | linkedin.com/in/acwaabc6xdiboldvgj_xz00iwambcweeadlzosu |

## To Summary

### Work Affiliation Information

| | |
|---|---|
| Name: | PEYTON MIDDLETON |
| Title: | ASSISTANT BUYER |
| Job Department: | PROCUREMENT |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | peyton@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| LinkedIn Address: | linkedin.com/in/acwaabnzaysbeacnodhol-72irk--q4bnopfcrg |

## To Summary

### Work Affiliation Information

| | |
|---|---|
| Name: | VICTOR MILLAN |
| Title: | SALES ACCOUNT EXECUTIVE |
| Job Department: | SALES |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | victor@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |

| | |
|---|---|
| **Work Headquarters Phone:** | 740-828-8943 |
| **LinkedIn Address:** | linkedin.com/in/acwaacmenbwbj4z9rbvuernmn35uxx5ynfclpbi |

To Summary

## Work Affiliation Information

| | |
|---|---|
| **Name:** | CHANEL MILLS |
| **Title:** | CUSTOMER SERVICE REPRESENTATIVE |
| **Job Department:** | SALES |
| **Job Level:** | KEY INFLUENCER |
| **Organization:** | FANATICS, INC. |
| **Organization Address:** | 8100 NATIONS WAY<br>JACKSONVILLE, FL 32256-4405 US |
| **Business E-mail:** | chanel@fanaticsinc.com |
| **E-mail Domain:** | fanaticsinc.com |
| **Work Headquarters Phone:** | 740-828-8943 |
| **LinkedIn Address:** | linkedin.com/in/acwaacea_ribufbek2feyd8an1vgi_gqtouv1na |

To Summary

## Work Affiliation Information

| | |
|---|---|
| **Name:** | MYSTI MILLS |
| **Title:** | HUMAN RESOURCES BUSINESS PARTNER |
| **Job Department:** | HR |
| **Job Level:** | KEY INFLUENCER |
| **Organization:** | FANATICS, INC. |
| **Organization Address:** | JACKSONVILLE, FL 32256-4405 US |
| **Business E-mail:** | mysti@fanaticsinc.com |
| **E-mail Domain:** | fanaticsinc.com |
| **LinkedIn Address:** | linkedin.com/in/acwaablfp_gbdczpkikwtnx5u5zjqqv4ny6phse |

To Summary

## Work Affiliation Information

| | |
|---|---|
| **Name:** | MAILE MONTEMURO |
| **Title:** | BUSINESS MANAGEMENT E-COMMERCE COORDINATOR |
| **Job Department:** | CROSS FUNCTIONAL |
| **Job Level:** | KEY INFLUENCER |
| **Organization:** | FANATICS, INC. |
| **Organization Address:** | JACKSONVILLE, FL 32256-4405 US |
| **Business E-mail:** | maile@fanaticsinc.com |
| **E-mail Domain:** | fanaticsinc.com |

To Summary

## Work Affiliation Information

| | |
|---|---|
| **Name:** | DORIC MONTGOMERY |
| **Title:** | SENIOR CUSTOMER EXPERIENCE REP |
| **Job Department:** | SALES |
| **Job Level:** | KEY INFLUENCER |
| **Organization:** | FANATICS, INC. |
| **Organization Address:** | JACKSONVILLE, FL 32256-4405 US |
| **Business E-mail:** | doric@fanaticsinc.com |
| **E-mail Domain:** | fanaticsinc.com |
| **LinkedIn Address:** | linkedin.com/in/acwaapluh0bvct-7yzva5qqilmvyvrocbarmle |

To Summary

## Work Affiliation Information

| | |
|---|---|
| **Name:** | OTTICIA MOORE |
| **Title:** | CUSTOMER SERVICE REPRESENTATIVE |
| **Job Department:** | SALES |
| **Job Level:** | KEY INFLUENCER |
| **Organization:** | FANATICS, INC. |
| **Organization Address:** | 8100 NATIONS WAY<br>JACKSONVILLE, FL 32256-4405 US |
| **Business E-mail:** | otticia@fanaticsinc.com |
| **E-mail Domain:** | fanaticsinc.com |
| **Work Headquarters Phone:** | 740-828-8943 |
| **LinkedIn Address:** | linkedin.com/in/acwaacoi7mab1q1vuqewlnjnvn6sggrhhopoh4y |

To Summary

## Work Affiliation Information

| | |
|---|---|
| **Name:** | GAYATRI MORAY |
| **Title:** | MOBILE PRODUCT MANAGEMENT |
| **Job Department:** | IT |
| **Job Level:** | KEY INFLUENCER |
| **Organization:** | FANATICS, INC. |
| **Organization Address:** | JACKSONVILLE, FL 32256-4405 US |
| **Business E-mail:** | gayatri@fanaticsinc.com |
| **E-mail Domain:** | fanaticsinc.com |
| **LinkedIn Address:** | linkedin.com/in/acwaaafpmmebfnkhcggzaeud-buu-rfvohvs-ls |

To Summary

## Work Affiliation Information

| | |
|---|---|
| **Name:** | ANDREW MOSKOWITZ |
| **Title:** | MERCHANDISE PLANNER |
| **Job Department:** | FINANCE |
| **Job Level:** | KEY INFLUENCER |
| **Organization:** | FANATICS, INC. |
| **Organization Address:** | JACKSONVILLE, FL 32256-4405 US |
| **Business E-mail:** | moskowitz.andrew@fanaticsinc.com |
| **E-mail Domain:** | fanaticsinc.com |

To Summary

## Work Affiliation Information

| | |
|---|---|
| **Name:** | MICHAEL MOTES |
| **Title:** | SENIOR FINANCIAL ANALYST |
| **Job Department:** | FINANCE |
| **Job Level:** | KEY INFLUENCER |
| **Organization:** | FANATICS, INC. |
| **Organization Address:** | JACKSONVILLE, FL 32256-4405 US |
| **Business E-mail:** | motes.michael@fanaticsinc.com |
| **E-mail Domain:** | fanaticsinc.com |

To Summary

## Work Affiliation Information

| Name: | LAUREN MULLINS |
|---|---|
| Title: | SENIOR BUYER |
| Job Department: | PROCUREMENT |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | mullins.lauren@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| LinkedIn Address: | linkedin.com/in/acwaaba6v48bwyfwzsopdb4bxtwj-ftd2zefxlg |

## To Summary

### Work Affiliation Information

| Name: | CANDIS MURPHY |
|---|---|
| Title: | CUSTOMER SERVICE REPRESENTATIVE |
| Job Department: | SALES |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | 8100 NATIONS WAY<br>JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | candis@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| Work Headquarters Phone: | 740-828-8943 |
| LinkedIn Address: | linkedin.com/in/acwaaagwcp8beggksj2uo3mqzom8xd5fj_lq9mi |

# Professional Licenses (8 Records)

## To Summary

### Name & Professional Information

| Name: | POCINO YEAMANS, CAREN | | |
|---|---|---|---|
| County: | MONTGOMERY | | |

### Employer Information

| Employer: | FANATICS, INC | | |
|---|---|---|---|
| Employer Address: | | | |
| Organization: | PERSON | | |

### Historical Information

### Licensing Information

| Licensing Agency: | PA BAR ASSOCIATION |
|---|---|
| Licensing/Certification Type: | ATTORNEY |
| Licensing Number: | 89847 |
| License Issue Date: | 11/14/2002 |
| License Status: | ACTIVE |
| License State: | PA |

### Further Information

| | | Outlet Address: | |
|---|---|---|---|
| Mailing Address: | | | |

## To Summary

### Name & Professional Information

| Name: | TRAGER, ALAN STUART | | |
|---|---|---|---|

| County: | DUVAL | | |
|---|---|---|---|
| | | Professional Country: | USA |

## Employer Information

| Employer Address: | | | |
|---|---|---|---|
| Organization: | PERSON | | |

## Historical Information

## Licensing Information

| Licensing Agency: | FL BOARD OF DIVISION OF REAL ESTATE | | |
|---|---|---|---|
| Licensing/Certification Type: | BROKER | | |
| Licensing Number: | 0597062 | | |
| License Issue Date: | 11/7/1994 | | |
| Expiration Date: | 9/30/2004 | | |
| | | Renewal Date: | 5/29/2003 |
| Renewal Period: | 1 | | |
| License State: | FL | | |

## Further Information

| | | Outlet Address: | |
|---|---|---|---|
| Mailing Address: | | | |

## To Summary

### Name & Professional Information

| Name: | TRAGER, MITCHELL LEON | | |
|---|---|---|---|
| County: | DUVAL | | |

## Employer Information

| Employer Address: | | | |
|---|---|---|---|
| Organization: | PERSON | | |

## Historical Information

## Licensing Information

| Licensing Agency: | FL BOARD OF DIVISION OF REAL ESTATE | | |
|---|---|---|---|
| Licensing/Certification Type: | REAL ESTATE BROKER OR SALES | | |
| Licensing Number: | 602917 | | |
| License Issue Date: | 1/9/1995 | | |
| Expiration Date: | 9/30/2008 | | |
| License Status: | 45 INVOL INACTIVE | | |
| Alternate License Number: | BK602917 | | |
| License State: | FL | | |

## Further Information

| | | Outlet Address: | |
|---|---|---|---|
| Mailing Address: | | | |

## To Summary

### Name & Professional Information

| Name: | YEAMANS, CAREN POCINO | | |
|---|---|---|---|
| County: | OUT OF STATE | | |
| | | Professional Country: | UNITED STATES |

## Employer Information

| Employer: | FANATICS | | |
|---|---|---|---|
| Employer Address: | | | |

| Organization: | PERSON | | |
|---|---|---|---|

## Historical Information

| Information Changed Date: | 6/1/2023 | | |
|---|---|---|---|
| Previous Country: | MONTGOMERY | | |

## Licensing Information

| Licensing Agency: | PA BAR ASSOCIATION | | |
|---|---|---|---|
| Licensing/Certification Type: | ATTORNEY | | |
| Licensing Number: | 89847 | | |
| License Issue Date: | 11/14/2002 | | |
| License Status: | ACTIVE | | |
| License State: | PA | | |

## Further Information

| | | Outlet Address: | |
|---|---|---|---|
| Mailing Address: | | | |

## To Summary

### Name & Professional Information

| Name: | YEAMANS, CAREN P | | |
|---|---|---|---|
| County: | PHILADELPHIA | | |
| | | Professional Country: | USA |

## Employer Information

| Employer: | MORGAN LEWIS & BOCKIUS LLP | | |
|---|---|---|---|
| Employer Address: | | | |
| Organization: | PERSON | | |

## Historical Information

## Licensing Information

| Licensing Agency: | PA BAR ASSOCIATION | | |
|---|---|---|---|
| Licensing/Certification Type: | ATTORNEY | | |
| Specialty: | GENERAL PRACTICE | | |
| License State: | PA | | |

## Further Information

| | | Outlet Address: | |
|---|---|---|---|
| Mailing Address: | | | |

## To Summary

### Name & Professional Information

| Name: | YEAMANS, CAREN P | | |
|---|---|---|---|

## Employer Information

| Employer: | CAREN PYEAMANS | | |
|---|---|---|---|
| Employer Address: | | | |

## Historical Information

## Licensing Information

| Licensing Agency: | PA BAR ASSOCIATION | | |
|---|---|---|---|
| Licensing/Certification Type: | ATTORNEY | | |
| License State: | PA | | |

## Further Information

| | | Outlet Address: | |
|---|---|---|---|
| Mailing Address: | | | |

## To Summary

### Name & Professional Information

| Name: | TRAGER, MITCHELL LEON | | |
|---|---|---|---|
| County: | DUVAL | | |

### Employer Information

| Employer Address: | | | |
|---|---|---|---|
| Organization: | PERSON | | |

## Historical Information

### Licensing Information

| Licensing Agency: | FL BOARD OF DIVISION OF REAL ESTATE | | |
|---|---|---|---|
| Licensing/Certification Type: | BROKER | | |
| Licensing Number: | 0602917 | | |
| License Issue Date: | 1/9/1995 | | |
| Expiration Date: | 9/30/2008 | | |
| License Status: | INACTIVE | | |
| | | Renewal Date: | 10/1/2000 |
| Renewal Period: | 1 | | |
| License State: | FL | | |

### Further Information

| | | Outlet Address: | |
|---|---|---|---|
| Mailing Address: | | | |

## To Summary

### Name & Professional Information

| Name: | YEAMANS, CAREN POCINO | | |
|---|---|---|---|
| County: | MONTGOMERY | | |
| | | Professional Country: | UNITED STATES |

### Employer Information

| Employer: | FANATICS, INC | | |
|---|---|---|---|
| Employer Address: | | | |
| Organization: | PERSON | | |

## Historical Information

| Previous Country: | | MONTGOMERY | |
|---|---|---|---|

### Licensing Information

| Licensing Agency: | PA BAR ASSOCIATION | | |
|---|---|---|---|
| Licensing/Certification Type: | ATTORNEY | | |
| Licensing Number: | 89847 | | |
| License Issue Date: | 11/14/2002 | | |
| License Status: | ACTIVE | | |
| License State: | PA | | |

### Further Information

| | | Outlet Address: | |
|---|---|---|---|
| Mailing Address: | | | |

# FEIN Records (2 Records)

To Summary

| | | | |
|---|---|---|---|
| **Company Name:** | FANATICS INC | **Parent Company Name:** | FANATICS INC |
| **TaxPayer I.D.FEIN:** | 59-3299569 | **DUNS:** | 07-888-3134 |
| **Business Address:** | 10300 STHSD BLDG 235 JACKSONVILLE, FL 32256 | | |
| **Executive Name:** | NEAL KREUTER | **Executive Title:** | BRANCH MANAGER |
| **SIC:** | 56990300 | **SIC Description:** | SPORTS APPAREL |
| **Source of Information:** | FANATICS, LLC | | |

To Summary

| | | | |
|---|---|---|---|
| **Company Name:** | FANATICS, INC. | **Parent Company Name:** | FANATICS LLC |
| **TaxPayer I.D.FEIN:** | 80-0681803 | **DUNS:** | 83-619-2278 |
| **Business Address:** | 8100 NATIONS WAY;C/O GENERAL C JACKSONVILLE, FL 32256 | | |
| **Executive Name:** | MICHAEL RUBIN | **Executive Title:** | CHIEF EXECUTIVE OFFICER |
| **SIC:** | 56990300 | **SIC Description:** | SPORTS APPAREL |
| **Source of Information:** | FLORIDA BUSINESS REGISTRATIONS | | |

# Business Finder Records (3 Records)

To Summary

## Company Information

| | | | |
|---|---|---|---|
| **Business Name:** | FANATICS INC | **Business Address:** | 8100 NATIONS WAY JACKSONVILLE, FL 32256-4405 |
| **County:** | DUVAL | **Phone:** | (904) 421-1897 |
| **Primary SIC:** | 594113 SPORTING GOODS-RETAIL | | |
| **Organization:** | FIRM | **Status:** | SUBSIDIARY HEADQUARTERS |
| **Employees at Location:** | 500 TO 999 | | |
| **Ad Size:** | REGULAR LISTING | | |

## Name Information

| | | | |
|---|---|---|---|
| **Contact for Location:** | DOUG MACK | **Title:** | CHIEF EXECUTIVE OFFICER |

To Summary

## Company Information

| | | | |
|---|---|---|---|
| **Business Name:** | FANATICS INC | **Business Address:** | 333 E LAS OLAS BLVD # 300 FORT LAUDERDALE, FL 33301-2289 |
| **County:** | BROWARD | **Phone:** | (954) 760-1864 |
| **Primary SIC:** | 599993 BASEBALL SPORTS CARDS & MEMORABILIA | **Business Specific SIC:** | 593242 MEMORABILIA |
| **Organization:** | FIRM | **Status:** | BRANCH |
| | | **Sales from Location:** | $2,500 TO 4,999 |
| **Employees at Location:** | 20 TO 49 | | |

## Name Information

| | | | |
|---|---|---|---|
| **Contact for Location:** | ROSS TANNENBAUM | **Title:** | CHIEF EXECUTIVE OFFICER |

To Summary

### Company Information

| | | | |
|---|---|---|---|
| **Business Name:** | FANATICS INC | **Business Address:** | 8100 NATIONS WAY JACKSONVILLE, FL 32256-4405 |
| **County:** | DUVAL | **Phone:** | (904) 000-1111 |
| **Primary SIC:** | 594113 SPORTING GOODS-RETAIL | **Business Specific SIC:** | 569913 SPORTSWEAR-RETAIL |
| **Organization:** | FIRM | **Status:** | BRANCH |
| | | **Sales from Location:** | $1 TO 499 |
| **Employees at Location:** | 100 TO 249 | | |

### Name Information

| | | | |
|---|---|---|---|
| **Contact for Location:** | F DOUGLAS MACK | **Title:** | CHIEF EXECUTIVE OFFICER |

Data by Infogroup, Copyright 2023, All Rights Reserved.

## Business Profile Records (1 Record)

To Summary

| | | | |
|---|---|---|---|
| **Business Name:** | FANATICS, INC. | **Legal Business Name:** | FANATICS, INC. |
| **Business Address:** | 8100 NATIONS WAY JACKSONVILLE, FL 32256-4405 | **County:** | DUVAL |
| **Secondary Business Address:** | | | |
| **Primary Country:** | USA | | |
| **Area Code & Phone Number:** | (904) 781-6340 | | |
| **Contact:** | MICHAEL RUBIN | **Contact's Title:** | CHIEF EXECUTIVE OFFICER |
| **Additional Executive:** | MICHAEL RUBIN | **Title:** | CHIEF EXECUTIVE OFFICER |
| **Primary SIC Code:** | 5941 SPORTING GOODS AND BICYCLE SHOPS | | |
| **Primary NAICS Code:** | 459110 459110 | **Secondary NAICS Code:** | 459999 459999 |
| **Legal Immediate Parent:** | FANATICS, INC. | **Legal Ultimate Parent:** | KYNETIC |
| **Sales from Location Year:** | () | **Business Profile Record Update Date:** | 11/29/2022 |

## D&B Market Identifier Records (1 Record)

To Summary

### 10300 STHSD BLDG 235 JACKSONVILLE, FL 32256

### BusinessInformation

| | | | |
|---|---|---|---|
| **Business Name:** | FANATICS, INC. | **Related Names:** | LOCKER ROOM |
| **Business Address:** | 10300 STHSD BLDG 235 JACKSONVILLE, FL 32256 | **County:** | DUVAL |
| | | **Phone:** | (904) 519-0099 |
| **Line of Business:** | RET MISC APPAREL/ACCESSORIES | | |

### Executive Information

| | | | |
|---|---|---|---|
| **Executive Name:** | JOE MATTHEWS | **Executive Title:** | SENIOR DIRECTOR |
| **Executive Name:** | NEAL KREUTER | **Executive Title:** | BRANCH MANAGER |
| **Executive Name:** | NEHRU BECIROVIC | **Executive Title:** | SENIOR NETWORK ENGINEER |
| **Executive Name:** | SHAUN GRIFFIN | **Executive Title:** | SOFTWARE DEVELOPER |
| **Executive Name:** | PHANINDER SURAPANENI | **Executive Title:** | TECHNICAL STAFF |
| **Executive Name:** | AMANDA BUFFINGTON | **Executive Title:** | CREDIT STAFF |
| **Executive Name:** | HEIDI DENNIS | **Executive Title:** | ANALYST |
| **Executive Name:** | TAMARA WITHERSPOON | **Executive Title:** | ANALYST |

| Executive Name: | FAREN LEMASTER | Executive Title: | ANALYST |
|---|---|---|---|
| Executive Name: | HARLEY EISS | Executive Title: | ANALYST |
| Executive Name: | AMANDA BUFFINGTON | Executive Title: | ANALYST |
| Executive Name: | TEIGE HORRIGAN | Executive Title: | HUMAN RESOURCES MANAGER |
| Executive Name: | HALEY POWELL | Executive Title: | HUMAN RESOURCES |
| Executive Name: | TAYLOR HOWARD | Executive Title: | RECRUITER |
| Executive Name: | CHAD VILAS | Executive Title: | SENIOR BUYER |
| Executive Name: | EMILY CONTE | Executive Title: | SENIOR BUYER |
| Executive Name: | LAUREN MULLINS | Executive Title: | SENIOR BUYER |
| Executive Name: | GRACE SHOMER | Executive Title: | BUYER |
| Executive Name: | JORDAN CONNOR | Executive Title: | BUYER |
| Executive Name: | NICK PAFFORD | Executive Title: | PRODUCTION |
| Executive Name: | CHRISTOPHER ATCHISON | Executive Title: | MERCHANDIZER |
| Executive Name: | SHERI WEISS | Executive Title: | MARKETING STAFF |
| Executive Name: | ROBERT BELCHER | Executive Title: | FACILITIES MANAGER |
| Executive Name: | JENNIFER GAMARDO | Executive Title: | SENIOR MANAGER |
| Executive Name: | MIKE LYKAM | Executive Title: | DIRECTOR |
| Executive Name: | TODD LORENTSON | Executive Title: | DIRECTOR |
| Executive Name: | ERICA LEIBO | Executive Title: | DIRECTOR |
| Executive Name: | WADE TONKIN | Executive Title: | DIRECTOR |
| Executive Name: | ALEX BOGH | Executive Title: | MANAGER |
| Executive Name: | SONYA WELCH | Executive Title: | CLERK |

## SIC Information

| Primary SIC: | 5699 | SIC Description: | MISC. APPAREL AND ACCESSORY STORES,NSK |
|---|---|---|---|
| Primary SIC: | 5699 0300 | SIC Description: | SPORTS APPAREL |

## Financial Information

| Sales Growth: | % | | |
|---|---|---|---|
| MSA Code: | 3600 | MSA Name: | JACKSONVILLE, FL |
| | | Industry Group: | RETAIL TRADE |

## Other Information

| DUNS: | 07-888-3134 | | |
|---|---|---|---|
| Business Is A: | BRANCH LOCATION | Establishment Is: | US OWNED |
| Ultimate Company Name: | KYNETIC F LLC | Ultimate Company DUNS Number: | 06-869-2732 |
| Headquarters Company Name: | FANATICS LLC | Headquarters Company DUNS Number: | 83-619-2278 |
| Last Update to Record: | 08/21/2022 | | |

Data by Dun & Bradstreet, COPYRIGHT ©2023 DUN & BRADSTREET, INC.

# Corporate Filings (2 Records)

To Summary
## FANATICS, INC.

| Corporation Address: | 8100 NATIONS WAY;C/O GENERAL COUNSEL JACKSONVILLE, FL 32256 |
|---|---|

## Filing Record

| Filing Date: | 12/15/2011 | | |
|---|---|---|---|
| State of Incorporation: | DELAWARE | | |
| Corporation Number: | F11000005037 | | |
| Status: | INACTIVE | Information Current Through: | 07/08/2022 |
| Corporation Type: | PROFIT | | |
| Business Type: | FOREIGN CORPORATION | | |
| Federal Identification Number: | 800681803 | | |
| | STATE | | 409 E. GAINES ST |

| Office Location Where Filed: | DEPARTMENT/CORPORATION DIVISION | Office Address Where Filed: | TALLAHASSEE, FL 32301 |
|---|---|---|---|

## Officer

| Name | Title | Address | Principle Office Location |
|---|---|---|---|
| F. DOUGLAS MACK | | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | |
| MICHENER B CHANDLEE | | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | |
| CAREN YEAMANS | | 225 WASHINGTON STREET CONSHOHOCKEN, PA 19428 | |

## Registered Agent

| Name: | CORPORATION SERVICE COMPANY | | |
|---|---|---|---|
| Address: | 1201 HAYS STREET TALLAHASSEE, FL 32301-2525 | | |

## Stock Records

| Annual Report Filed Date: | | 04/21/2020 | |
|---|---|---|---|

## Amendments

| Effective Date | History Code | Description |
|---|---|---|
| 04/26/2021 | MISCELLANEOUS | 2021 ANNUAL REPORT FILED. |
| 04/21/2020 | MISCELLANEOUS | 2020 ANNUAL REPORT FILED. |

To Summary
# FANATICS, INC.

| Corporation Address: | 5245 COMMONWEALTH AVE JACKSONVILLE, FL 32254 |
|---|---|

## Filing Record

| Filing Date: | 8/2/2007 | | |
|---|---|---|---|
| State of Incorporation: | DELAWARE | | |
| Corporation Number: | F07000003899 | | |
| Status: | INACTIVE | Information Current Through: | 10/06/2019 |
| Corporation Type: | PROFIT | | |
| Business Type: | FOREIGN CORPORATION | | |
| Office Location Where Filed: | STATE DEPARTMENT/CORPORATION DIVISION | Office Address Where Filed: | 409 E. GAINES ST TALLAHASSEE, FL 32301 |

## Officer

| Name | Title | Address | Principle Office Location |
|---|---|---|---|
| ALAN TRAGER | | 5245 COMMONWEALTH AVE JACKSONVILLE, FL 32254 | |
| | | 5245 | |

| | | | |
|---|---|---|---|
| MITCH TRAGER | | COMMONWEALTH AVE JACKSONVILLE, FL 32254 | |
| BRENT TRAGER | | 5245 COMMONWEALTH AVE JACKSONVILLE, FL 32254 | |
| TOM STOLTZ | | 5245 COMMONWEALTH AVE JACKSONVILLE, FL 32254 | |
| STEVE WEISKIRCHER | | 5245 COMMONWEALTH AVE JACKSONVILLE, FL 32254 | |
| BRIAN SWALLOW | VICE PRESIDENT | 5245 COMMONWEALTH AVE JACKSONVILLE, FL 32254 | |

## Registered Agent

| Address: | | | |
|---|---|---|---|

## Stock Records

| Annual Report Filed Date: | 02/16/2010 |
|---|---|

### Amendments

| Effective Date | History Code | Description |
|---|---|---|
| 04/28/2011 | MISCELLANEOUS | 2011 ANNUAL REPORT FILED. |
| 02/16/2010 | MISCELLANEOUS | 2010 ANNUAL REPORT FILED. |

# Report Section(s) with no Matches (76 Records)

Full Business Description (SEC Filings), D&B Worldbase Summary, Marijuana-Related Business Records Summary, Fictitious Business Names Summary, Money Service Business Records Summary, NPI Records Summary, News, People with Same Phone Number, Executive Affiliations Summary, Executive Biographies Summary, Executive Profile Records Summary, Beneficial and Management Ownership (SEC Filings), Listing of Officers and Directors (SEC Filings), Financial Advisors, Matters Related to Accountants and Financial Statements (SEC Filings), FAA Aircraft Registrations Summary, Real Property Pre-Foreclosure Records Summary, Real Property Tax Assessor Records Summary, Real Property Transactions Summary, Watercraft Summary, Bankruptcy Records Summary, Bankruptcy or Receivership (SEC Filings), Arrest Records Summary, Global Sanctions Summary, OFAC Infractions Summary, Healthcare Sanctions Summary, Company Disclosed Risk Factors (SEC Filings), Federal Case Law, State Case Law, Company Disclosed Legal Proceedings (SEC Filings), SEC Filings, SEC Insider Filings, Subsidiaries Disclosed in SEC Filings, SEC Staff Review Letters, SEC No Action Letters, Registrations & Prospectuses Transactions, Controls and Procedures (SEC Filings), Quantitative and Qualitative Discussions About Market Risk (SEC Filings), Material Modifications to Rights of Security Holders (SEC Filings), Unregistered Sales of Equity Securities (SEC Filings), Notice of Delisting Failure to Satisfy Listing Rule or Transfer of Listing (SEC Filings), SEDAR Filings, Mergers & Acquisitions Transactions, Mergers & Acquisitions Agreements, Business Organization Agreements, Capital Market Agreements, Corporate Finance Agreements, Private Equity Agreements, Intellectual Property Agreements, Other Material Agreements, Entry or Termination of a Material Definitive Agreement (SEC Filings), Changes in

Control of Registrant (SEC Filings), Relationships and Related Transactions (SEC Filings), Financials - Annual, Ratios, Company Profile, Executive Officers, Folder Content, Bankruptcy Records, Arrest Records, Global Sanctions, OFAC Infractions, Healthcare Sanctions, FAA Aircraft Registrations, Real Property Pre-Foreclosure Records, Real Property Tax Assessor Records, Real Property Transactions, Watercraft, Executive Affiliations, Executive Biographies, Executive Profile Records, D&B Worldbase, Marijuana-Related Business Records, Fictitious Business Names, Money Service Business Records, NPI Records