# Exhibit 42

(47 Records)

Business Overview (1)
Phone Numbers (11)
News (9)
Businesses with Same Phone Number (8)
Businesses with Same Address (7)
People with Same Address (1)
Quick Analysis Flags (1)
Associate Analytics Chart (1)
Legal Advisors (42)
Financial Advisors (1)
Federal Case Law (3)
State Case Law (2)
Docket Records (82)
Mergers & Acquisitions Transactions (1)
Background Information
FEIN Records Summary (11)
Business Finder Records Summary (3)
Business Profile Records Summary (1)
D&B Market Identifier Records Summary (7)
D&B Worldbase Summary (2)
Corporate Filings Summary (7)
Fictitious Business Names Summary (2)
People Information
Business Contact Records Summary (100)
Executive Affiliations Summary (5)
Professional Licenses Summary (9)
Potential Assets
FAA Aircraft Registrations Summary (1)
Potentially Adverse
Bankruptcy Records Summary (1)
UCC Filings Summary (64)
Liens & Judgments Summary (7)
Criminal Records Summary (11)
Legal Proceedings
Lawsuit Records Summary (25)
Full-Text Documents
Lawsuit Records (25)
Bankruptcy Records (1)
UCC Filings (64)
Liens & Judgments (7)
Criminal Records (11)
FAA Aircraft Registrations (1)
Business Contact Records (100)
Executive Affiliations (5)
Professional Licenses (9)
FEIN Records (11)
Business Finder Records (3)
Business Profile Records (1)
D&B Market Identifier Records (7)
D&B Worldbase (2)
Corporate Filings (7)
Fictitious Business Names (2)
Miscellaneous
Report Section(s) with no Matches (61)

**Business Overview** (1 Section)



| Address: | 8100 Nations Way<br>JACKSONVILLE, FL 32256 |
|---|---|
| Phone Number: | (904) 781-2787 |
| Active Ticker Symbols: | |
| Inactive Ticker Symbols: | |
| Location of Incorporation: | DELAWARE |
| Incorporation Date: | 02/04/2011 |
| Primary SIC Code: | 5941 |
| DUNS: | 01-032-9069 |
| DUNS: | 11-738-9702 |
| DUNS: | 11-875-3401 |
| DUNS: | 83-619-2278 |
| DUNS: | 80-002-9121 |
| DUNS: | 07-888-3134 |
| DUNS: | 117389702 |
| DUNS: | 08-060-6364 |
| DUNS: | 10-725-2257 |
| DUNS: | 17-957-7580 |
| FEIN: | 800681803 |
| FEIN: | 593299569 |
| FEIN: | 363402130 |
| Registered Agent: | CORPORATION SERVICE COMPANY DBA CSC - LAWYERS INCORPORATING SERVICE COMPANY |
| Registered Agent: | CSC-LAWYERS INCORPORATING SERVICE (COMPANY) |
| Registered Agent: | CORPORATION SERVICE COMPANY |
| Website Address: | footballfanatics.com |
| Number of Employees: | 500 TO 999 |
| Filing Date: | 02/04/2011 |
| Filing Number: | 801059372 |
| Officers/Directors/Contacts: | MICHAEL RUBIN, CHIEF EXECUTIVE OFFICER |
| Officers/Directors/Contacts: | MICHENER CHANDLEE, CHIEF FINANCIAL OFFICER |
| Officers/Directors/Contacts: | SCOTT LAWIN, CHIEF EXECUTIVE OFFICER |
| Officers/Directors/Contacts: | MATT KING, CHIEF EXECUTIVE OFFICER |
| Officers/Directors/Contacts: | LLC FANATICS COMMERCE INTERMEDIATE HOLDCO, GOVERNING PERSON |

## Phone Numbers (11 Records)

| Business | Phone Number |
|---|---|
| | |

| FANATICS LLC | (904) 781-2787 |
|---|---|
| FANATICS LLC | (813) 386-6971 |
| FANATICS, INC. | (904) 269-0639 |
| FANATICS INC | (904) 000-1111 |
| FANATICS LLC | (855) 438-9701 |
| FANATICS, INC. | (904) 519-0099 |
| FANATICS INC | (904) 421-1897 |
| FANATICS, INC. | (813) 830-1792 |
| FANATICS | (651) 292-0204 |
| FANATICS INC | (954) 760-1864 |
| FANATICS, LLC | (813) 969-6100 |

# FEIN Records Summary (11 Records)

| | Business Name | Business Address | FEIN | SIC Description | View Full-Text |
|---|---|---|---|---|---|
| 1. | FOOTBALL FANATICS, INC. | 4215 SOUTHPOINT BLVD. ;STE 100 JACKSONVILLE, FL 32216 | 59-3299569 | SPORTS APPAREL | Full-Text |
| 2. | FANATICS INC | 10300 STHSD BLDG 235 JACKSONVILLE, FL 32256 | 59-3299569 | SPORTS APPAREL | Full-Text |
| 3. | FANATICS, INC. | | 36-3402130 | MEN'S AND BOY'S CLOTHING | Full-Text |
| 4. | FANATICS, INC. | 225 WASHINGTON STREET;3RD FL CONSHOHOCKEN, PA 19428 | 80-0681803 | SPORTS APPAREL | Full-Text |
| 5. | FOOTBALL FANATICS INC | 1910 WELLS RD ORANGE PARK, FL 32073 | 59-3299569 | SPORTS APPAREL | Full-Text |
| 6. | FANATICS LLC | 4408 W LINEBAUGH AVE TAMPA, FL 33624 | 59-3299569 | SPORTS APPAREL | Full-Text |
| 7. | FANATICS, INC. | 5245 COMMONWEALTH AVE JACKSONVILLE, FL 32254 | 59-3299569 | SPORTS APPAREL | Full-Text |
| 8. | FANATICS INC | 1910 WELLS RD STE F01A ORANGE PARK, FL 32073 | 59-3299569 | FOOTBALL CLUB | Full-Text |
| 9. | FANATICS, INC. | 8100 NATIONS WAY;C/O GENERAL C JACKSONVILLE, FL 32256 | 80-0681803 | SPORTS APPAREL | Full-Text |
| 10. | FANATICS, INC. | 5245 COMMONWEALTH AVE JACKSONVILLE, FL 32254 | 80-0681803 | SPORTS APPAREL | Full-Text |
| 11. | FANATICS INC | 4490 NEXUS WAY LAS VEGAS, NV 89115 | 59-3299569 | SPORTING GOODS AND BICYCLE SHOPS | Full-Text |

## Business Finder Records Summary (3 Records)

| | Contact Name | Business Name | Business Address | Business Type | View Full-Text |
|---|---|---|---|---|---|
| 1. | DOUG MACK, CHIEF EXECUTIVE OFFICER | FANATICS INC | 8100 NATIONS WAY JACKSONVILLE, FL 32256-4405 | SPORTING GOODS-RETAIL | Full-Text |
| 2. | ROSS TANNENBAUM, CHIEF EXECUTIVE OFFICER | FANATICS INC | 333 E LAS OLAS BLVD # 300 FORT LAUDERDALE, FL 33301-2289 | BASEBALL SPORTS CARDS & MEMORABILIA | Full-Text |
| 3. | F DOUGLAS MACK, CHIEF EXECUTIVE OFFICER | FANATICS INC | 8100 NATIONS WAY JACKSONVILLE, FL 32256-4405 | SPORTING GOODS-RETAIL | Full-Text |

## Business Profile Records Summary (1 Record)

| | Business Name | Business Address | Executive Name | Primary SIC Code | View Full-Text |
|---|---|---|---|---|---|
| 1. | FANATICS, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256-4405 | MICHAEL RUBIN, CHIEF EXECUTIVE OFFICER | SPORTING GOODS AND BICYCLE SHOPS | Full-Text |

## D&B Market Identifier Records Summary (7 Records)

| | Business Name | Business Address | Executive Name | SIC Description | Latest Update to Record | View Full-Text |
|---|---|---|---|---|---|---|
| 1. | FANATICS LLC | 8221 EAGLE PALM DR RIVERVIEW, FL 33578-8893 | | BUSINESS SERVICES, NEC, NSK | 06/18/2023 | Full-Text |
| 2. | FANATICS, LLC | 8100 NATIONS WAY JACKSONVILLE, FL 32256-4405 | MATT KING | MISC. APPAREL AND ACCESSORY STORES,NSK | 06/29/2023 | Full-Text |
| 3. | FANATICS | 56 GEORGE ST E SAINT PAUL, MN 55107-2907 | CHRISTOPHE DEUTH | MISCELLANEOUS RETAIL STORES, NEC, NSK | 10/15/1997 | Full-Text |
| 4. | FANATICS, INC. | 1910 WELLS RD STE F01A ORANGE PARK, FL 32073-6762 | MITCH TRAGER | SPORTS CLUBS, MANAGERS, AND PROMOTERS | 05/28/2023 | Full-Text |
| 5. | FANATICS, INC. | 4490 NEXUS WAY LAS VEGAS, NV 89115-1845 | JAMES MCCOY | SPORTING GOODS AND BICYCLE SHOPS, NSK | 06/04/2023 | Full-Text |
| 6. | FANATICS, INC. | 10300 STHSD BLDG 235 JACKSONVILLE, FL 32256 | JOE MATTHEWS | MISC. APPAREL AND ACCESSORY STORES,NSK | 08/21/2022 | Full-Text |
| 7. | FANATICS, LLC | 4408 W LINEBAUGH AVE TAMPA, FL 33624-5245 | | MISC. APPAREL AND ACCESSORY STORES,NSK | 06/11/2023 | Full-Text |

## D&B Worldbase Summary (2 Records)

| | Business Name | Business Address | View Full-Text |
|---|---|---|---|
| 1. | FANATICS APPAREL, LLC | 8100 NATIONS WAY JACKSONVILLE, FL 32256-4405USA | Full-Text |
| 2. | FANATICS, INC | 5245 COMMONWEALTH AVE JACKSONVILLE, FL 32254-1629USA | Full-Text |

## Corporate Filings Summary (7 Records)

| | Business Name | Business Type | Status | Filing State | View Full-Text |
|---|---|---|---|---|---|
| 1. | FANATICS, LLC | FOREIGN LIMITED LIABILITY COMPANY (LLC) | IN EXISTENCE | TX | Full-Text |
| 2. | FANATICS, LLC | FOREIGN LIMITED LIABILITY CO | ACTIVE | FL | Full-Text |
| 3. | FANATICS, LLC | FOREIGN LIMITED LIABILITY CO | GOOD STANDING | SC | Full-Text |
| 4. | FANATICS, LLC | LIMITED LIABILITY COMPANY | ACTIVE | PA | Full-Text |
| 5. | FANATICS, INC. | FOREIGN CORPORATION | INACTIVE | FL | Full-Text |
| 6. | FANATICS, INC. | CORPORATION | EXISTENCE CEASED: MERGED | MI | Full-Text |
| 7. | FANATICS, INC. | FOREIGN CORPORATION | INACTIVE | FL | Full-Text |

## Fictitious Business Names Summary (2 Records)

| | Business Name | Business Address | Business Type | Filing Date | Company Contact | Filing State | View Full-Text |
|---|---|---|---|---|---|---|---|
| 1. | FANATICS | 14335 QUINCE ST NW ANDOVER, MN 55304 | | 11/12/2002 | MR BILL CAMPBELL | MN | Full-Text |
| 2. | FANATICS | 56 GEORGE ST E ST PAUL, MN 55107 | | 07/21/1997 | MR CHRISTOPHER DEUTH | MN | Full-Text |

## News (9 Records)

| | Title of Article | Publication | Date | Author | Article Synopsis |
|---|---|---|---|---|---|
| 1 | Boise State Athletics partners with Fanatics to launch new official online store | Argus Observer (Ontario, OR) | 07/18/2023 | Boise State University | BOISE - Boise State Athletics and Fanatics, a global digital sports platform and leading provider of licensed sports merchandise, announced Tuesday the launch of an e-commerce and mobile partnership, including Boise State's new official |
| 2 | New Lionel Messi jerseys for Inter Miami CF are now | Mlive.com (MI) | 07/17/2023 | Anneice Coady; mlive.com | Soccer fans, Fanatics has new Lionel Messi Jerseys on sale just in time for his move to Inter Miami CF.Shop for Inter Miami CF Lionel |

| | Title of Article | Publication | Date | Author | Article Synopsis |
|---|---|---|---|---|---|
| | available at Fanatics | | | | Messi authentic jerseys for $194.99 or Replica Jerseys for $124.99. |
| 3 | Where to buy Lionel Messi's new Inter Miami jersey: Fanatics releases his No. 10 jersey (7/17/23) | Patriot-News, The (Harrisburg, PA) | 07/17/2023 | Ashley Dill; pennlive.com | Soccer phenomenon Lionel Messi chose to play for Inter Miami over other clubs, which means Miami is preparing to welcome the biggest soccer star in the world. And they are doing it in a big way. The arrival of the Argentine star has |
| 4 | PointsBet finalises sale of US outfit to Jay-Z-backed Fanatics | Age, The (Australia) | 06/30/2023 | Amelia McGuire | ASX-listed PointsBet has officially sold its US division to merchandise giant Fanatics after shareholders endorsed the $333 million sale yesterday following a lengthy bidding process.More than 98 per cent of those who voted were in favour |
| 5 | PointsBet investors back $340m sale of 'unprofitable' US business to Fanatics | Australian Online | 06/30/2023 | JARED LYNCH | Shareholders in ASX-listed betting shop PointsBet have overwhelmingly backed the <a href="https://www.theaustralian.com.au/business/companies/fanatics-ups-bid-for-pointsbets-us-business-by-113m/news-story/8b67e47030099f10fafc2e6d99bd52cd"> |
| 6 | Fanatics the winner in PointsBet's contest for US wagering business | Australian Financial Review | 06/28/2023 | Zoe Samios | PointsBet will recommend shareholders agree to sell the ASX-listed wagering group's United States business to Fanatics after the Florida-based company increased its offer by $US75 million ($111 million).That took the bid from Fanatics, |
| 7 | Fanatics near deal to acquire PointsBet | Philadelphia Daily News (PA) | 06/28/2023 | Jeff Neiburg (Staff Writer) | Fanatics appears set to complete its planned acquisition of the U.S. sports betting business of the Australian-based PointsBet, though at a much higher price than originally announced. |
| 8 | NEW YORK POST ACTION Fanatics outbids rival outlet for PointsBet | New York Post | 06/27/2023 | Erich Richter | The PointsBet sports betting concern has finally come to an agreement to sell its United States business, the company announced on Tuesday. After a lengthy negotiation, Fanatics beat out last-minute bidder DraftKings and won the bidding war |
| 9 | Sixers assist Fanatics in 'Merch Madness' giveaway | Philadelphia Inquirer (PA) | 06/27/2023 | Josh Tolentino (Staff Writer) | Sixers stars Joel Embiid and Tobias Harris, along with former Eagles safety Anthony Harris, were greeted by cheers from hundreds of children on Tuesday afternoon at the Wells Fargo Center when they teamed up with Fanatics to help distribute |

## Businesses with Same Phone Number (8 Records)

### (904) 781-6340

| | | |
|---|---|---|
| FANATICS, INC. | FANATICS INC | |

### (312) 984-3100

| | | |
|---|---|---|
| FANATICS, LLC | FANATICS, INC. | FANATICS LLC |
| FANATICS INC | FOOTBALL FANATICS | FOOTBALL FANATICS INC |
| FANATICS HOLDINGS, INC. | | |

### (813) 969-6100

| | | |
|---|---|---|
| FANATICS INC | | |

### (904) 421-1897

| | | |
|---|---|---|
| FANATICS INC | FANATICS INC | FOOTBALL FANATICS INC |

### (904) 000-1111

| | | |
|---|---|---|
| BOURBON STREET STATION INC | RIGGINS TRUCKING | MAKE HOME BUYING SIMPLE |
| FOUR FATHERS DISTILLERY LLC | APHASIA AWARENESS FOR ALL INC | JACKSONVILLE DUTCH CROQUETTES |
| AVEDAS ENERGY MANAGEMENT LLC | OKAPI CONSERVATION PROJECT | ROOF TARP NOW INC |
| E R WORLD WIDE LLC | LIMA BEAN LLC | THOMAS G CALDWELL LLC |
| EXPERT PAVERS LLC | K E R R B | GEORGE & STARRATT MED CONSLTNG |
| ALLSTATE INCOME TAX LLC | DJ T ENTERTAINMENT | AFFORDABLE LUXURY LP |
| FORGOTTON ANGELS INC | ALL AMERICAN TRUCK & AUTOS | ADVENTURE OF A LIFETIME LLC |
| BRIGHT SPHERE INDS INC | NORTH FL PUBLIC AUTO AUCTION | TRUEVALUATION USA |
| SEASONAL SHOPPES | HURTING WOMEN'S HOUSE | ENERGIZED LIFE |
| USPS BLUE COLLECTION BOX | MEDICAL FACILITY PARTNERS LLC | PONTE VEDRA WEALTH MANAGEMENT |
| BLOW THE DUST LLC | STRATEGIC SOCIAL MARKETING LLC | KING LEO'S EMPORIUM |
| K WINN AUTO TRANSPORT INC | STARKE MOTORCARS LLC | MILL BRANCH PASTURES LLC |
| ROGERO HOLDINGS INC | USPS BLUE COLLECTION BOX | ST AUGUSTINE FISHING CO LLC |
| COLONIAL QUARTER MUSEUM | PETER R HOLYK MD | URBAN ROOTZ BOOKS & THINGS |
| REBECCA DAY MUSIC | VAJRA INVESTMENTS LLC | USA PROCESSING CTR |
| A A O CHARITIES INC | DREAMERS ESTUDIOS LLC | A PHILIP RANDOLPH INST |
| DOT CROSS DONE LLC | FIRST COAST INSURANCE PROS LLC | CRUZER CARTS |

| MARIOLA BOUTIQUE | OSCAR J WHITTED SVC | PRISTINE POOL SVC |
|---|---|---|
| 57 HEAVEN-ORANGE PARK | N Y B I CLAIMS LLC | BERRY CONSTRUCTION SVC LLC |
| UNITY PLAZA MARKETING | MONTES DE OCA TRNSPRTN INC | DIAMOND JAE'S VIRGIN HAIR |
| JOSEPH D NICKELSON LLC | JUSTIFIED SERVICES INC | DAVID J YODER DDS |
| ALLEN & BARBARA LARAR REAL EST | VIVAJAX ENTERTAINMENT LLC | USPS BLUE COLLECTION BOX |
| DOCTOR MEDIA GROUP LLC | OAKLEAF ENTERPRISES LLC | MARK SIZEMOR ACCOUNTANT |
| 610 MARKET STREET LLC | ONE TRANSPORTATION | WENZELS LAWN & PROPERTY MNTNC |
| USPS BLUE COLLECTION BOX | USPS BLUE COLLECTION BOX | BY-THE-HOUR TECH LLC |
| LEVEL UP LASHES LLC | MAGIC INSTALLER OF FLOORS INC | USPS BLUE COLLECTION BOX |
| HERRING FAMILY HOLDINGS INC | EXPERIMAC NOCATEE | JEPPESEN GROUP LLC |
| MICHAEL L MCDONALD REPAIR SHOP | DIY HAIRPIN LEGS LLC | WILCOX & CO LLC |
| JACOB OF NORTH FLORIDA INC | DOUGLAS R OGBURN PA | ENSIGN IMPORT & EXPORT LLC |
| D MURPHY INC | CLIP HANKIE CO | ROYALS SENIOR LIVING COMMUNITY |

**(904) 332-6111**

| FANATICS, INC. | FANATICS INC | |
|---|---|---|

**(239) 992-6111**

| FANATICS INC | | |
|---|---|---|

**(954) 846-5347**

| FANATICS, INC. | FANATICS INC | |
|---|---|---|

## Businesses with Same Address (7 Records)

### 333 E LAS OLAS BLVD # 300 FORT LAUDERDALE, FL 33301

| DREAMS INC | | |
|---|---|---|

### 1910 WELLS RD STE F01A ORANGE PARK, FL 32073-6762

| FOOTBALL FANATICS ORANGE PARK MALL | LIDS | |
|---|---|---|

### 4408 W LINEBAUGH AVE TAMPA, FL 33624-5245

| VF SPORTSWEAR INC | FANATICS LICENSED SPORTS GROUP, LLC | VF IMAGEWEAR INC |
|---|---|---|
| NUTMEG MILLS INC | NUTMEG INDUSTRIES INC | FANATICS INC |

### 56 GEORGE ST E SAINT PAUL, MN 55107

| MMI RETURNS | | |
|---|---|---|

### 8221 EAGLE PALM DR RIVERVIEW, FL 33578

| BREAKTHRU BEVERAGE FLORIDA | FANATICS LICENSED SPORTS GROUP, LLC | PREMIERE BEVERAGE CORP |
|---|---|---|
| GLAZERS FAMILY OF CO | LSG VF IMAGEWEAR | |

### 8100 NATIONS WAY JACKSONVILLE, FL 32256

| HGL PROPERTIES LTD | CHURCHILL DOWNS INC | UAB |
|---|---|---|
| FOX SPORTS INTERACTIVE MEDIA LLC | ALLIANCE CAFE | EB FINANCIAL CORP |
| UNITED TOTE | TRC STAFFING SERVICES | 21ST CENTURY FOX |
| FOXSPORTS COM | BOYLE DENNIS | COMET CLOTHING COMPANY LLC (THE) |
| FANTASTICS RETAIL GROUP CONCESSIONS INC | JACK FARAH JR | FOX SPORT NET |
| FEDERAL NATIONAL MTG ASSN | FOX SPORTS SOUTHWEST | FOX SPORTS AUSTRALIA |
| STEINER SPORTS INC | FOX FILM | 10201 W PICO BLVD LOS ANGELES CALIFORNIA 90035 UNITED STATES |
| SKY SPORTS | CUSTOMERONE FINANCIAL NETWORK INC | FOX SPORTS INTERACTIVE |
| FOX SPORTS | FANSEDGE INC | |

### 4490 NEXUS WAY LAS VEGAS, NV 89115-1845

| FANATICS LAS VEGAS | SO N V TEAMSTERS 631 CONSTRUCTION TRAI | ART GUILD |
|---|---|---|
| SO. NV | | |

## People with Same Address (1 Record)

### 8100 NATIONS WAY JACKSONVILLE, FL 32256

| JOE SOUZA | ERIC LAMMONS | BOB VENTRONE |
|---|---|---|
| WADE TONKIN | ELLEN FAHEY | DARREN SALOMONS |
| | | FERAS ASAKRIEH |
| GREG ARCHER | | |

## Quick Analysis Flags (1 Chart)

Case 8:23-cv-01721-KKM-AEP   Document 50-42   Filed 08/28/23   Page 9 of 129 PageID 686

## List of Possible Quick Analysis Flags

| | |
|---|---|
| **OFAC listing:** | No |
| **Global Sanctions:** | No |
| **Business Address Used as Residential Address:** | YES |
| **P.O. Box listed as Address:** | No |
| **Bankruptcy Debtor or Creditor:** | YES |
| **Other Listings Linked to Business Phone Number:** | YES |
| **Other Businesses Linked to the Business Address:** | YES |
| **Other Businesses Linked to Same FEIN:** | YES |
| **Key Nature of Suit:** | No |
| **Party to a Class Action last 12 months:** | No |
| **Going Concern:** | No |
| **MSB listing:** | No |
| **Healthcare Sanction:** | No |

## Associate Analytics Chart (1 Chart)

| Associates | Address | Address Type | Strength/Type of Association | Global Sanctions? | OFAC? |
|---|---|---|---|---|---|
| PIC N' SAVE CENTRAL FLORIDA CORP., INC. | 500 EDWARD BALL BLDG JACKSONVILLE, FL 32202 | | Shared Person Contact | No | No |
| SAILFISH DRUG CO., INC. | 500 EDWARD BALL BUILDING JACKSONVILLE, FL | | Shared Person Contact | No | No |
| FANATICS RETAIL GROUP NEBRASKA, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| AVIS RENT A CAR SYSTEM INC | 1111 E MAIN ST LAKELAND, FL 33801 | Street | Shared Person Contact | No | No |
| FANATICS COMMERCE HOLDCO, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP NORTH DAKOTA, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| SILVERSTEIN, MICHAEL B. | 11209 INGALLSTON RD HENRICO, VA 23233 | Street | Possible Relationship | No | No |
| FANATICS LICENSING MANAGEMENT, LLC | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP ALABAMA, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| BRIAN SWALLOW | 5338 HALA CT JACKSONVILLE, FL 32224 | Street | Shared Phone Number | No | No |
| LAGRANGE BISCUIT CO | 2467 W POINT RD LAGRANGE, GA 30240 | Street | Shared Person Contact | No | No |
| FANATICS RETAIL | 8100 NATIONS | | | | |

| Associates | Address | Address Type | Strength/Type of Association | Global Sanctions? | OFAC? |
|---|---|---|---|---|---|
| GROUP MISSOURI, INC. | WAY JACKSONVILLE, FL 32256 | | Shared Business Name | No | No |
| FANATICS RETAIL GROUP SOUTH, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| AVIS RENT A CAR SYSTEMS | 26236 US HIGHWAY 19 N CLEARWATER, FL 33761 | Street | Shared Person Contact | No | No |
| FANATICS RETAIL GROUP NEW YORK, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP MAINE, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP KENTUCKY, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| RELAX AMERICA, INC. | | | Shared Person Contact | No | No |
| FANATICS RETAIL GROUP FULFILLMENT, INC | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS LICENSED SPORTS GROUP, LLC | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| DREAMS APPAREL MANUFACTURING INC | | | Shared Person Contact | No | No |
| DREAMS / PRO SPORTS INC | PO BOX 33910 LAS VEGAS, NV 89133 | Post Office Box | Shared Person Contact | No | No |
| CATO OF TEXAS LP | PO BOX 34216 CHARLOTTE, NC 28234 | Post Office Box | Shared Person Contact | No | No |
| FANATICS RETAIL GROUP WASHINGTON, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS INC | 4408 W LINEBAUGH AVE TAMPA, FL 33624 | Street | Shared Person Contact | No | No |
| VALDOSTA CORP. | % SIMON W. SELBER;500 EDWARD BALL BLDG JACKSONVILLE, FL 32202 | | Shared Person Contact | No | No |
| FANATICS RETAIL GROUP FULFILLMENT INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | | Shared Person Contact | No | No |
| ALACHUA COUNTY FARM BUREAU | 16206 NW 163RD LN ALACHUA, FL 32615 | Street | Shared Person Contact | No | No |
| | 5245 COMMONWEALTH | | | | |

| Associates | Address | Address Type | Strength/Type of Association | Global Sanctions? | OFAC? |
|---|---|---|---|---|---|
| RUBIN, MICHAEL | AVE JACKSONVILLE, FL 32254 | | Possible Relationship | No | No |
| MIDWEST APPAREL INTL | 4245 N KNOX AVE CHICAGO, IL 60641 | Street | Shared Person Contact | No | No |
| LAMB SYSTEMS INC | 3619 PRESCOT WAY DOUGLASVILLE, GA 30135 | Street | Shared Person Contact | No | No |
| TEAMFANSHOP INC | PO BOX 551260 JACKSONVILLE, FL 32255 | Post Office Box | Shared Person Contact | No | No |
| COASTAL CAR CONCEPTS, LLC | 4314 COQUINA DR JACKSONVILLE BEACH, FL 32250 | Street | Shared Person Contact | No | No |
| FANATICS INC | 9144 BONITA BEACH RD SE BONITA SPRINGS, FL 34135 | Street | Shared Person Contact | No | No |
| IMPERIAL REALTY | 4801 W PETERSON AVE CHICAGO, IL 60646 | High Rise | Shared Person Contact | No | No |
| FANATICS HOLDINGS INC | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FOOTBALL FANATICS INC | 8141 ATLANTIC BLVD JACKSONVILLE, FL 32211 | Street | Shared Person Contact | No | No |
| LOCASH, TREVOR | 1305 MARYWOOD DR BEL AIR, MD 21014 | Street | Shared Phone Number | No | No |
| FANATICS RETAIL GROUP CHICAGO, INC. | | | Shared Person Contact | No | No |
| FOOTBALL FANATICS | 5245 COMMONWEALTH AVE STE 200 JACKSONVILLE, FL 32254 | Street | Shared Person Contact | No | No |
| FANATICS RETAIL GROUP FULFILLMENT, LLC | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP WYOMING, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| PIC N' SAVE NORTH FLORIDA CORP., INC. | 500 EDWARD BALL BLDG JACKSONVILLE, FL 32202 | | Shared Person Contact | No | No |
| FANATICS RETAIL GROUP WEST VIRGINIA, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| ACE RESTAURANTS INC | 1910 WELLS RD STE C30 ORANGE PARK, FL 32073 | High Rise | Shared Person Contact | No | No |
| THE EVERYDAY TRADE SHOW CO. | | | Shared Person Contact | No | No |
| | 6225 POWERS AVE | | | | |

| | Address | Address Type | Shared Person Contact Strength/Type of Association | Global Sanctions? | OFAC? |
|---|---|---|---|---|---|
| BODY CENTRAL Associates CORP | JACKSONVILLE, FL 32217 | | | No | No |
| FANATICS RETAIL GROUP LOUISIANA, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP CHICAGO, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| AVIS RENT A CAR SYSTEM | 2330 NW 37TH AVE MIAMI, FL 33142 | Firm | Shared Person Contact | No | No |
| FANATICS RETAIL GROUP OKLAHOMA, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| STEVEN N MACK | 3 MCDOWELL ST STE B ASHEVILLE, NC 4103 | Street | Shared Person Contact | No | No |
| FANATICS RETAIL GROUP FULFILLMENT, LLC | 8100 NATIONS WAY C/O LEGAL DEPT JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| KUZNIA ANGELINE A DDS | 9432 BAYMEADOWS RD STE 200 JACKSONVILLE, FL 32256 | High Rise | Shared Person Contact | No | No |
| FANATICS RETAIL GROUP SOUTH CAROLINA, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| SILVERSTEIN, JONATHAN | 14 WAKEFIELD AVE PORT WASHINGTON, NY 11050 | Street | Possible Relationship | No | No |
| PIC N' SAVE WEST FLORIDA CORP., INC. | 500 EDWARD BALL BUILDING JACKSONVILLE, FL | | Shared Person Contact | No | No |
| BRENT TRAGER | 3076 ISSER LN JACKSONVILLE, FL 32257 | Street | Possible Relationship | No | No |
| FANATICS RETAIL GROUP OF CONNECTICUT, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| THORNAPPLE HOMEOWNERS ASSOCIATION INC | 11670 THORNAPPLE DR JACKSONVILLE, FL 32223 | Street | Shared Person Contact | No | No |
| THE COALITION PARTNERSHIP | 11111-2A SAN JOSE BOULEVARD JACKSONVILLE, FL 32223 | | Shared Person Contact | No | No |
| KYNETIC F LLC | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Named Executive | No | No |
| JIM HUDSON BUICK GMC CADILLAC, INC. | 3520 WASHINGTON RD AUGUSTA, GA | Street | Shared Person Contact | No | No |

Company Investigator Report            7/28/2023 11:08:47 AM
FANATICS...    Case 8:23-cv-01721-KKM-AEP    Document 50-42    Filed 08/28/23    Page 13 of 129    PageID 690
30907

| Associates | Address | Address Type | Strength/Type of Association | Global Sanctions? | OFAC? |
|---|---|---|---|---|---|
| FANATICS, INC | 5245 COMMONWEALTH AVE JACKSONVILLE, FL 32254 | Street | Possible Relationship | No | No |
| FANATICS RETAIL GROUP FULLFILLMENT, LLC | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP NORTH CAROLINA, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP RHODE ISLAND, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| JEWISH COMMUNITY ALLIANCE INC | 8505 SAN JOSE BLVD STE B JACKSONVILLE, FL 32217 | Firm | Shared Person Contact | No | No |
| BODY CENTRAL STORES INC | 6225 POWERS AVE JACKSONVILLE, FL 32217 | Street | Shared Person Contact | No | No |
| FANATICS RETAIL GROUP OTHER PARTNERS, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| AVIS RENT A CAR SYSTEM | 4595 OKEECHOBEE BLVD WEST PALM BEACH, FL 33417 | High Rise | Shared Person Contact | No | No |
| FANATICS, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Person Contact | No | No |
| FANATICS RETAIL GROUP CALIFORNIA, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| NEW URBAN INDUSTRIAL SUPPLY COMPANY | | | Shared Person Contact | No | No |
| JACKSONVILLE JEWISH CENTER INC | 3662 CROWN POINT RD JACKSONVILLE, FL 32257 | Street | Shared Person Contact | No | No |
| AVIS RENT A CAR SYSTEM INC | 3910 ULMERTON RD CLEARWATER, FL 33762 | Street | Shared Person Contact | No | No |
| FANATICS RETAIL GROUP FULFILLMENT INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| WEISKIRCHER, STEVEN J. | 12164 BRECKNOCK ST OAKTON, VA 22124 | Street | Possible Relationship | No | No |
| NEW VISION SALON | 9889 SAN JOSE BLVD STE 6 JACKSONVILLE, FL 32257 | High Rise | Shared Person Contact | No | No |

| Associates | Address | Address Type | Strength/Type of Association | Global Sanctions? | OFAC? |
|---|---|---|---|---|---|
| FANATICS RETAIL GROUP CONCESSIONS INC | 8100 NATIONS WAY JACKSONVILLE, FL 4405 | Street | Shared Named Executive | No | No |
| MOCK, DOUGLAS | 640 EASTPOINTE CT SARASOTA, FL 34232 | Street | Shared Phone Number | No | No |
| FANATICS RETAIL GROUP MASSACHUSETTS, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| R & R LAWN AND TRIM INC | 3101 OLD PORT CIR E JACKSONVILLE, FL 32216 | Street | Shared Person Contact | No | No |
| FANATICS APPAREL, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| DOUG MACK | 133 FOLGER ST CLEMSON, SC 29631 | Street | Shared Phone Number | No | No |
| TRAGER, MITCHELL | 1910 WELLS RD STE F01A ORANGE PARK, FL 32073 | High Rise | Shared Phone Number | No | No |
| GEEKNET, INC. | 625 WESTPORT PKWY GRAPEVINE, TX 76051 | Street | Shared Person Contact | No | No |
| ELLISON, NATHANIEL | 6879 PLUM LAKE DR N JACKSONVILLE, FL 32222 | | Shared Phone Number | No | No |
| AVIS RENT A CAR SYSTEM INC | 305 PALMETTO AVE ORLANDO, FL 32801 | Street | Shared Person Contact | No | No |
| TRAGER, MITCHELL | 1910 WELLS RD STE F01A ORANGE PARK, FL 32073 | High Rise | Possible Relationship | No | No |
| FANATICS RET GROUP CHICAGO INC | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| TEAM DROP SHIP, L.L.C. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Named Executive | No | No |
| HITCHCOCK, ROBERT A. | 14535 NORMANDY BL JACKSONVILLE, FL 32234 | Street | Shared Phone Number | No | No |
| FANATICS LEADER HOLDINGS, LLC | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS LLC | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| CATO CORP | 959 HEBRON RD | Street | Shared Person Contact | No | No |

HEATH, OH 43056
2 S UNIVERSITY

| Associates | Address | Address Type | Strength/Type of Association | Global Sanctions? | OFAC? |
|---|---|---|---|---|---|
| DREAMS FRANCHISE CORP | DR STE 325 PLANTATION, FL 33324 | High Rise | Shared Person Contact | No | No |
| CITI TRENDS | 6060 FORT CAROLINE RD STE 6 JACKSONVILLE, FL 32277 | High Rise | Shared Person Contact | No | No |
| GOLDEN DOGS, LLC | 2001 SPRING RD STE 400 OAK BROOK, IL 60523 | High Rise | Shared Person Contact | No | No |
| TIMBERLIN PARC HOMEOWNERS ASSOCIATION, INC. | 920 3RD ST NEPTUNE BEACH, FL 32266 | High Rise | Shared Person Contact | No | No |
| AVIS RENT A CAR SYSTEM INC | 300 MARY ESTHER BLVD MARY ESTHER, FL 32569 | High Rise | Shared Person Contact | No | No |
| DEERFIELD FOOD GROUP, INC. | | | Shared Person Contact | No | No |
| POWER LINE HARDWARE | 7485 FULLERTON ST JACKSONVILLE, FL 32256 | Street | Shared Person Contact | No | No |
| FANATICS RETAIL GROUP NEW MEXICO, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| THINKGEEK INC | 625 WESTPORT PKWY GRAPEVINE, TX 76051 | Street | Shared Person Contact | No | No |
| T AND T CHARITABLE ORGANIZATION INC | 7027 W BROWARD BLVD PLANTATION, FL 33317 | Street | Shared Person Contact | No | No |
| CITI TRENDS INC | 104 COLEMAN BLVD SAVANNAH, GA 31408 | Street | Shared Person Contact | No | No |
| FANATICS RETAIL GROUP CONCESSIONS, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| M.F.C.A. CORPORATION | 500 EDWARD BALL BUILDING JACKSONVILLE, FL | | Shared Person Contact | No | No |
| RUDIN, MICHAEL B. | 4314 COQUINA DR JACKSONVILLE BEACH, FL 32250 | Street | Shared Phone Number | No | No |
| FANATICS RETAIL GROUP KANSAS, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP ARKANSAS, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS MOUNTED | 8100 NATIONS WAY | Street | Shared Business Name | No | No |

| Associates | Address | Address Type | Strength/Type of Association | Global Sanctions? | OFAC? |
|---|---|---|---|---|---|
| MEMORIES, LLC | JACKSONVILLE, FL 32256 | | | | |
| FANATICS (INTERNATIONAL) LIMITED | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS, INC. | | | Possible Relationship | No | No |
| FANATICS RETAIL GROUP OHIO, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| IMPERIAL REALTY CO | 4747 W PETERSON AVE STE 200 CHICAGO, IL 60646 | High Rise | Shared Person Contact | No | No |
| FANATICS INC | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP SOUTH DAKOTA, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP COLORADO, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| AVIS RENT A CAR SYSTEM INC | 4973 N STATE ROAD 7 FORT LAUDERDALE, FL 33319 | Street | Shared Person Contact | No | No |
| POORE, MICHAEL E. | 10415 W OCOTILLO DR SUN CITY, AZ 85373 | Street | Shared Phone Number | No | No |
| DREAMS RETAIL PRODUCTS INC | | | Shared Person Contact | No | No |
| FANATICS INC | 6630 BROADWAY AVE JACKSONVILLE, FL 32254 | Street | Shared Person Contact | No | No |
| TRAGER, MITCHEL | 1771 BEACH AVE ATLANTIC BCH, FL 32233 | Street | Shared Phone Number | No | No |
| FANATICS GLOBAL HOLDCO, LLC | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP UTAH, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| A.B.C. DRUG COMPANY, INCORPORATED | PO BOX 3035 JACKSONVILLE, FL 32206 | Post Office Box | Shared Person Contact | No | No |
| SILVERSTEIN, MICHAEL | 23 TUSCARORA AVE BEAUFORT, SC 29907 | Street | Possible Relationship | No | No |
| FANATICS RETAIL GROUP SOUTH, INC. | 5245 COMMONWEALTH AVE JACKSONVILLE, FL 32254 | Street | Shared Person Contact | No | No |

| Association Name | Address | Address Type | Strength/Type of Association | Global Sanctions? | OFAC? |
|---|---|---|---|---|---|
| AMERIHOME MORTGAGE CO | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Named Executive | No | No |
| 3V METALS INC | 6841 PHILLIPS PARKWAY DR S JACKSONVILLE, FL 32256 | Street | Shared Person Contact | No | No |
| S.B.M.S., INC. | | | Shared Person Contact | No | No |
| FANATICS RET GROUP | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| CENTERLINE INC | 431 SWEETBRIAR RD GRAY COURT, SC 29645 | Street | Shared Person Contact | No | No |
| TECHFORWARD INC | 6080 CENTER DR FL 6 LOS ANGELES, CA 90045 | High Rise | Shared Person Contact | No | No |
| GEEKNET INC | 11216 WAPLES MILL RD STE 100 FAIRFAX, VA 22030 | High Rise | Shared Person Contact | No | No |
| REBMANN, ELENA | 4490 NEXUS WAY LAS VEGAS, NV 89115 | High Rise | Shared Phone Number | No | No |
| MCCOY, JAMES | 4490 NEXUS WAY LAS VEGAS, NV 89115 | High Rise | Shared Phone Number | No | No |
| THINK GEEK | 625 WESTPORT PKWY GRAPEVINE, TX 76051 | Street | Shared Person Contact | No | No |
| AVIS RENT A CAR SYSTEM INC | 4448 N ALATAMAHA ST SAINT AUGUSTINE, FL 32092 | Street | Shared Person Contact | No | No |
| BESSIE CONSTRUCTION CO. INC. | 400 EDWARD BALL BUILDING JACKSONVILLE, FL | | Shared Person Contact | No | No |
| FANATICS RETAIL GROUP (DREAMS), LLC | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP SOUTH, LLC | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| DREAMS/PROSPORTS INC | 2 S UNIVERSITY DR STE 325 PLANTATION, FL 33324 | High Rise | Shared Person Contact | No | No |
| FANATICS RETAIL GROUP ARIZONA, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP TENNESSEE, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| | 8721 E 54TH AV | | | | |

| SILVERSTEIN, MICHAEL Associates | BRADENTON, FL 34211 Address | Street Address Type | Possible Relationship Strength/Type of Association | No Global Sanctions? | No OFAC? |
|---|---|---|---|---|---|
| FOOTBALL FANATICS | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Person Contact | No | No |
| PIC-N-SAVE DRUG CO., INC. | 3204 INDEPENDENT SQUARE JACKSONVILLE, FL | | Shared Person Contact | No | No |
| KID'S FOOT LOCKER | 1910 WELLS RD STE B04 ORANGE PARK, FL 32073 | High Rise | Shared Person Contact | No | No |
| PIC N' SAVE DRUG CO. NO. 4 INC. | 500 EDWARD BALL BUILDING JACKSONVILLE, FL | | Shared Person Contact | No | No |
| CATO CORP | 154 KINTER WAY PEARISBURG, VA 24134 | Street | Shared Person Contact | No | No |
| M&T EQUIPMENT FINANCE CORPORATION | 1300 POST OAK BLVD STE 1300 HOUSTON, TX 77056 | High Rise | Shared Person Contact | No | No |
| TRAGER, BRENTON | 5245 COMMONWEALTH AVE JACKSONVILLE, FL 32254 | Street | Possible Relationship | No | No |
| FANATICS RETAIL GROUP IOWA, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP MICHIGAN, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| CITITRENDS INC | 3000 DUNN AVE JACKSONVILLE, FL 32218 | High Rise | Shared Person Contact | No | No |
| LOCKERROOM | 10300 SOUTHSIDE BLVD STE 235 JACKSONVILLE, FL 32256 | High Rise | Possible Relationship | No | No |
| DREAMS RETAIL CORP | 2 S UNIVERSITY DR STE 325 PLANTATION, FL 33324 | High Rise | Shared Person Contact | No | No |
| JONATHAN ROY | 1236 N BURGANDY TR SAINT JOHNS, FL 32259 | Street | Shared Phone Number | No | No |
| FANATICS RETAIL GROUP CONCESSIONS, INC. | | | Shared Person Contact | No | No |
| FOOTBALL FANATICS INC | 6630 BROADWAY AVE JACKSONVILLE, FL 32254 | Street | Shared Person Contact | No | No |
| FANATICS RETAIL GROUP IDAHO, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |

| Associates | Address | Address Type | Strength/Type of Association | Global Sanctions? | OFAC? |
|---|---|---|---|---|---|
| ALACHUA COUNTY FARM BUREAU LAA | 10600 NW US HWY 441 UNIT 20 ALACHUA, FL 8812 | High Rise | Shared Person Contact | No | No |
| FANATICS RETAIL GROUP FULFILLMENT, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS HOLDINGS INC | 205 HUDSON ST FL 5 NEW YORK, NY 10013 | High Rise | Shared Person Contact | No | No |
| FANATICS RETAIL GROUP PENNSYLVANIA, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| JACKIE REYNOLDS, INC | 3 CONQUISTADOR ST LEESBURG, FL 34748 | Street | Shared Person Contact | No | No |
| FANATICS MOUNTED MEMORIES, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| JONSSON CONTRACTING AND RENOVATION INC | 168 TARRASA DR JACKSONVILLE, FL 32225 | Street | Shared Person Contact | No | No |
| FANATICS RETAIL GROUP (DREAMS), INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP MARYLAND, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| CATO CORP | 8100 DENMARK RD CHARLOTTE, NC 28273 | Firm | Shared Person Contact | No | No |
| FANATICS RETAIL GROUP NORTH LLC | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANSEDGE INC | 7510 N CALDWELL AVE NILES, IL 60714 | Street | Shared Person Contact | No | No |
| FANATICS RETAIL GROUP WISCONSIN, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| SILVERSTEIN, MICHAEL | 1301 20TH ST NW APT 705 WASHINGTON, DC 20036 | High Rise | Possible Relationship | No | No |
| FANATICS COMMERCE HOLDCO, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 4405 | Street | Shared Business Name | No | No |
| MICH CHANDLEE | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | | Shared Phone Number | No | No |
| DREAMS RETAIL PRODUCTS, INC. | 5245 COMMONWEALTH AVE JACKSONVILLE, | Street | Shared Person Contact | No | No |

| Associates | Address | Address Type | Strength/Type of Association | Global Sanctions? | OFAC? |
|---|---|---|---|---|---|
| TOP OF THE WORLD BY FANATICS LLC | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| DUPREE, CHRISTOPHER N. | 7494 SCARLET IBIS LN JACKSONVILLE, FL 32256 | Street | Shared Phone Number | No | No |
| FANATICS APPAREL LLC | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| SOLOMON SCHECHTER DAY SCHOOL | 3662 CROWN POINT RD JACKSONVILLE, FL 32257 | Street | Shared Person Contact | No | No |
| FANATICS INC | 299 BURNT PINE DR NAPLES, FL 34119 | Street | Shared Person Contact | No | No |
| TOP OF THE WORLD BY FANATICS, LLC | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS SPV, LLC | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP THIRD-PARTY PARTNERS, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| POWER LINE HARDWARE | 6841 PHILLIPS PARKWAY DR S JACKSONVILLE, FL 32256 | Street | Shared Person Contact | No | No |
| MITCHELL & NESS LLC | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Named Executive | No | No |
| THE COALITION PARTNERSHIP | C/O STONEBURNER BERRY & SIMMONS, P.A.;841 PRUDENTIAL DRIVE, STE. JACKSONVILLE, FL 32207 | | Shared Person Contact | No | No |
| FANATICS RETAIL GROUP NORTH, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| VALDOSTA CORP. | PO BOX 3035 JACKSONVILLE, FL 32206 | Post Office Box | Shared Person Contact | No | No |
| FANATICS RETAIL GROUP VIRGINIA, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP MISSISSIPPI, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FOOT LOCKER | 1910 WELLS RD ORANGE PARK, FL | High Rise | Shared Person Contact | No | No |

Company Investigator Report
7/28/2023 11:08:47 AM
Case 8:23-cv-01721-KKM-AEP   Document 50-42   Filed 08/28/23   Page 21 of 129 PageID 698
FANATICS 8.23-cv-01721-KKM-AEP   Document 50-42   Filed 08/28/23   Page 21 of 129 PageID 698001

| STORES INC Associates | 32073 Address | Address Type | Strength/Type of Association | Global Sanctions? | OFAC? |
|---|---|---|---|---|---|
| FBG ENTERPRISES OPCO, LLC | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Named Executive | No | No |
| PIC N'SAVE DRUG CO. | 500 EDWARD BALL BLDG JACKSONVILLE, FL 32202 | | Shared Person Contact | No | No |
| SILVERSTEIN, MICHAEL D. | 10115 S PEORIA ST UNIT 4-104 PARKER, CO 80134 | High Rise | Possible Relationship | No | No |
| FANATICS RETAIL GROUP MINNESOTA, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| STOLTZ, THOMAS | 7300 HASENTREE CLUB DR WAKE FOREST, NC 27587 | Street | Possible Relationship | No | No |
| FANATICS RETAIL GROUP TEXAS, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| KYNETIC LLC | 225 WASHINGTON ST CONSHOHOCKEN, PA 19428 | High Rise | Ultimate Legal Parent | No | No |
| AVIS RENT A CAR SYSTEM INC | 5840 W IRLO BRONSON MEMORIAL HWY KISSIMMEE, FL 34746 | Street | Shared Person Contact | No | No |
| FANATICS RETAIL GROUP NEVADA, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP ILLINOIS, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP VERMONT, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS (INTERNATIONAL) LIMITED CORP. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| TRAGER, ALAN | 9273 RIVER SHORES LN JACKSONVILLE, FL 32257 | Street | Shared Phone Number | No | No |
| AVIS RENT A CAR SYSTEM INC | 213 E COLONIAL DR ORLANDO, FL 32801 | Street | Shared Person Contact | No | No |
| SPORTS COLLECTIBLES AND AUCTION CO INC (THE) | FL | | Shared Person Contact | No | No |
| NEW GLOBAL TRADING, INC. | | | Shared Person Contact | No | No |
| | 625 WESTPORT PKWY | | | | |

| Associates | Address | Address Type | Strength/Type of Association | Shared Person Contact Global Sanctions? | No OFAC? |
|---|---|---|---|---|---|
| GEEKNET INC | GRAPEVINE, TX 76051 | Street | Shared Person Contact | No | No |
| FANATICS RETAIL GROUP INDIANA, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS MOUNTED MEMORIES LLC | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| SILVERSTEIN, MICHAEL D. | 5544 W LELAND AVE APT 1 CHICAGO, IL 60630 | High Rise | Possible Relationship | No | No |
| A. B. C. DRUG COMPANY, INCORPORATED | 500 EDWARD BALL BLDG JACKSONVILLE, FL 32202 | | Shared Person Contact | No | No |
| TRAGER FAMILY FOUNDATION, INC. | PO BOX 551260 JACKSONVILLE, FL 32255 | Post Office Box | Shared Person Contact | No | No |
| FANATICS RETAIL GROUP FULFILLMENT, INC. | 5245 COMMONWEALTH AVE JACKSONVILLE, FL 32254 | Street | Shared Person Contact | No | No |
| SILVERSTEIN, MICHAEL | 3786 MCALLISTER DR CLARKSVILLE, TN 37042 | Street | Possible Relationship | No | No |
| FANATICS RETAIL GROUP NEW JERSEY, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| JEWISH COMMUNITY ALLIANCE FOUNDATION, INC. | 8505 SAN JOSE BLVD JACKSONVILLE, FL 32217 | Street | Shared Person Contact | No | No |
| FANATICS RETAIL GROUP CONCESSIONS, INC. | 2711 CENTERVILLE RD STE 400NG1 APT 123 WILMINGTON, DE 19808 | High Rise | Shared Person Contact | No | No |
| FOOT LOCKER RETAIL INC | 1910 WELLS RD ORANGE PARK, FL 32073 | High Rise | Shared Person Contact | No | No |
| TEAM FAN SHOP | 6630 BROADWAY AVE JACKSONVILLE, FL 32254 | Street | Shared Person Contact | No | No |
| STEINER SPORTS INC | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Named Executive | No | No |
| CENTERLINE INC | 13731 HIGHWAY 101 S GRAY COURT, SC 29645 | Street | Shared Person Contact | No | No |
| FANATICS RETAIL GROUP FULFILLMENT, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 4405 | Street | Shared Business Name | No | No |
| DREAMS PRODUCTS | 2 S UNIVERSITY DR STE 325 | | | | |

| INC<br>Associates | PLANTATION, FL<br>Address<br>33324 | High Rise<br>Address Type | Shared Person Contact<br>Strength/Type of Association | No<br>Global Sanctions? | No<br>OFAC? |
|---|---|---|---|---|---|
| DC ADVISORY<br>NEIGHBORHOOD<br>COMMN | 1999 P ST SE<br>WASHINGTON, DC<br>20020 | | Shared Person Contact | No | No |
| FANATICS RETAIL<br>GROUP<br>CONCESSIONS, LLC | 8100 NATIONS<br>WAY<br>JACKSONVILLE,<br>FL 32256 | Street | Shared Business Name | No | No |
| HUDSON JIM LEXUS | 3520<br>WASHINGTON RD<br>AUGUSTA, GA<br>30907 | Street | Shared Person Contact | No | No |
| FANATICS RETAIL<br>GROUP GEORGIA,<br>INC. | 8100 NATIONS<br>WAY<br>JACKSONVILLE,<br>FL 32256 | Street | Shared Business Name | No | No |

## Business Contact Records Summary (100 Records)

| | Name | Organization | Email | View Full-Text |
|---|---|---|---|---|
| 1. | ADAM BALDWIN | FANATICS, INC. | baldwin.adam@fanaticsinc.com | Full-Text |
| 2. | JOHN COLE | FANATICS, INC. | john.cole@fanaticsinc.com | Full-Text |
| 3. | BRIAN SWALLOW | FANATICS INC. | brian@teamfanshop.com | Full-Text |
| 4. | DENNIS SULLIVAN | FANATICS, INC. | sullivan.dennis@fanaticsinc.com | Full-Text |
| 5. | ANDREW REHRING | FANATICS, INC. | arehring@fanaticsinc.com | Full-Text |
| 6. | GAYLE PIGATTO | FANATICS, INC. | gpigatto@fanatics.com | Full-Text |
| 7. | BOB O'KEEFE | TEAMFANSHOP | bokeefe@teamfanshop.com | Full-Text |
| 8. | SOLOMON JONES | FANATICS, INC. | sojones@fanatics.com | Full-Text |
| 9. | JOHANNES HETLAND | FANATICS INC. | jhetland@fanatics.com | Full-Text |
| 10. | RONALD ARTINGER | FANATICS, INC. | ronald.artinger@fanatics.co.uk | Full-Text |
| 11. | ADAM BALDWIN | FANATICS, INC. | baldwin.adam@fanaticsinc.com | Full-Text |
| 12. | MARC BARRISON | FANATICS, INC. | marc@fanaticsinc.com | Full-Text |
| 13. | MANOJ DUREJA | FANATICS, INC. | mdureja@fanaticsinc.com | Full-Text |
| 14. | COLIN GRIFFIN | FANATICS, INC. | colin.griffin@fanatics.co.uk | Full-Text |
| 15. | JOSEPH KINDERMAN | FANATICS, INC. | kinderman.joseph@fanaticsinc.com | Full-Text |
| 16. | BRIAN LEMMEY | FANATICS INC. | blemmey@teamfanshop.com | Full-Text |
| 17. | MICHAEL PHILLIPS | FANATICS, INC. | phillips.michael@fanaticinc.com | Full-Text |
| 18. | JONATHAN WILLIAMS | FANATICS, INC. | williams.jonathan@fanaticsinc.com | Full-Text |
| 19. | AARON WOLF | FANATICS, INC. | awolf@fanatics.com | Full-Text |
| 20. | JASON CHRISTIANSON | FANATICS, INC. | jasonc@fanaticsinc.com | Full-Text |
| 21. | GAURAV MEHTA | FANATICS INC. | gmehta@fanatics.com | Full-Text |
| 22. | SAM LIVERMORE | FANATICS, INC. | slivermore@fanatics.com | Full-Text |
| 23. | CANDACE<br>ALEXANDER | FANATICS, INC. | candace@fanaticsinc.com | Full-Text |
| 24. | KRISTIAN ALWILL | FANATICS, INC. | kristian@fanaticsinc.com | Full-Text |
| 25. | MARION AMISTAD | FANATICS, INC. | marion@fanaticsinc.com | Full-Text |
| 26. | CHRIS ANISCHKO | FANATICS, INC. | anischko.chris@fanaticsinc.com | Full-Text |
| 27. | REMIA ARTHUR | FANATICS, INC. | remia@fanaticsinc.com | Full-Text |
| 28. | NICOLE ATKINS | FANATICS, INC. | atkins.nicole@fanaticsinc.com | Full-Text |

| | Name | Organization | Email | View Full-Text |
|---|---|---|---|---|
| 29. | SHALENE B. | FANATICS, INC. | shalene@fanaticsinc.com | Full-Text |
| 30. | GARY BABCOCK | FANATICS, INC. | gary@fanaticsinc.com | Full-Text |
| 31. | COREY BANDREMER | FANATICS, INC. | corey@fanaticsinc.com | Full-Text |
| 32. | NADIA BAUKNIGHT | FANATICS, INC. | nadia@fanaticsinc.com | Full-Text |
| 33. | TONYA BERRY | FANATICS, INC. | tonya@fanaticsinc.com | Full-Text |
| 34. | JOSEPH BEVILACQUA | TEAMFANSHOP | jbevilacqua@teamfanshop.com | Full-Text |
| 35. | ERIN BODY | FANATICS, INC. | erin@fanaticsinc.com | Full-Text |
| 36. | ETHAN CAMP | FANATICS, INC. | ethan@fanaticsinc.com | Full-Text |
| 37. | JOANNA CHARLTON | FANATICS, INC. | joanna.charlton@fanatics.co.uk | Full-Text |
| 38. | GABBY CLEMENTE | FANATICS, INC. | gabby@fanaticsinc.com | Full-Text |
| 39. | JOHN COGLIANDRO | FANATICS, INC. | cogliandro.john@fanaticsinc.com | Full-Text |
| 40. | CHRISTOPHER CONTE | FANATICS, INC. | conte.christopher@fanaticsinc.com | Full-Text |
| 41. | ZHIHONG DENG | FANATICS, INC. | zhihong.deng@fanaticsinc.com | Full-Text |
| 42. | ERIN DESJADON | FANATICS, INC. | desjadon.erin@fanaticsinc.com | Full-Text |
| 43. | DHIRAJ DWARAPUDI | FANATICS, INC. | dhiraj@fanaticsinc.com | Full-Text |
| 44. | MARKEISHA EASTERLING | FANATICS, INC. | markeisha@fanaticsinc.com | Full-Text |
| 45. | MATTHEW EGAN | FANATICS, INC. | egan.matthew@fanaticsinc.com | Full-Text |
| 46. | CRISTHIAN ESPINAL | FANATICS, INC. | cristhian@fanaticsinc.com | Full-Text |
| 47. | KELSEY ESTEEN | FANATICS, INC. | kelsey@fanaticsinc.com | Full-Text |
| 48. | NICHOLAS FALLON | FANATICS, INC. | nicholas@fanaticsinc.com | Full-Text |
| 49. | KATRINA FLEMING | FANATICS, INC. | katrina@fanaticsinc.com | Full-Text |
| 50. | DONA FORTNER | FANATICS, INC. | dona@fanaticsinc.com | Full-Text |
| 51. | NATALIE FULMER | FANATICS, INC. | natalie@fanaticsinc.com | Full-Text |
| 52. | ALEXIS G. | FANATICS, INC. | alexis@fanaticsinc.com | Full-Text |
| 53. | SERENA GALALI | FANATICS, INC. | serena@fanaticsinc.com | Full-Text |
| 54. | BRITTANY GAUNT | FANATICS, INC. | gaunt.brittany@fanaticsinc.com | Full-Text |
| 55. | THEY GERT | FANATICS, INC. | they@fanaticsinc.com | Full-Text |
| 56. | KEVIN GLUMM | FANATICS, INC. | glumm.kevin@fanaticsinc.com | Full-Text |
| 57. | JEFFREY GROSS | FANATICS, INC. | gross.jeffrey@fanaticsinc.com | Full-Text |
| 58. | LAURIE GUEST | FANATICS, INC. | laurie@fanaticsinc.com | Full-Text |
| 59. | MEREDITH HARDESTY | FANATICS, INC. | meredith@fanaticsinc.com | Full-Text |
| 60. | JASON HEETER | FANATICS, INC. | heeter.jason@fanaticsinc.com | Full-Text |
| 61. | NICHOLAS HEILMAN | FANATICS, INC. | heilman.nicholas@fanaticsinc.com | Full-Text |
| 62. | SASHA HEMMINGWAY | FANATICS, INC. | sasha@fanaticsinc.com | Full-Text |
| 63. | CINDY HENSLEY | FANATICS, INC. | cindy@fanaticsinc.com | Full-Text |
| 64. | CHRIS HIAM | FANATICS, INC. | hiam.chris@fanaticsinc.com | Full-Text |
| 65. | HARVEY HICKSON | FANATICS, INC. | harvey@fanaticsinc.com | Full-Text |
| 66. | JIACHENG JACKSON | FANATICS, INC. | jiacheng@fanaticsinc.com | Full-Text |
| 67. | ROMAN JANEIRO | FANATICS, INC. | roman@fanaticsinc.com | Full-Text |
| 68. | ALEX JARRETT | FANATICS, INC. | jarrett.alex@fanaticsinc.com | Full-Text |
| 69. | CHRIS JIMENEZ | FANATICS, INC. | jimenez.chris@fanaticsinc.com | Full-Text |
| 70. | GOEY JOHNS | FANATICS, INC. | goey@fanaticsinc.com | Full-Text |

| | Name | Organization | Email | View Full-Text |
|---|---|---|---|---|
| 71. | MITCHELL JOHNSON | FANATICS, INC. | mitchell@fanaticsinc.com | Full-Text |
| 72. | GLYN KEMPSTER | FANATICS, INC. | glyn.kempster@fanatics.co.uk | Full-Text |
| 73. | MARK KETTLE | FANATICS, INC. | kettle.mark@fanaticsinc.com | Full-Text |
| 74. | LENA KIREMITJIAN | FANATICS, INC. | lena@fanaticsinc.com | Full-Text |
| 75. | SHAWNA KOSIC | FANATICS, INC. | shawna@fanaticsinc.com | Full-Text |
| 76. | JENNIFER LAGRANDEUR | FANATICS, INC. | lagrandeur.jennifer@fanaticsinc | Full-Text |
| 77. | NICK LEBLANC | FANATICS, INC. | nick@fanaticsinc.com | Full-Text |
| 78. | JEFF LENTINE | FANATICS, INC. | lentine.jeff@fanaticsinc.com | Full-Text |
| 79. | STEPHANE LEVY | FANATICS, INC. | stephane@fanaticsinc.com | Full-Text |
| 80. | CAMISHA LEWIS | FANATICS, INC. | camisha@fanaticsinc.com | Full-Text |
| 81. | CLIFF LIANG | FANATICS, INC. | cliff@fanaticsinc.com | Full-Text |
| 82. | RICHARD LISTER | FANATICS, INC. | r.lister@fanatics.co.uk | Full-Text |
| 83. | IDANIA LOPEZ | FANATICS, INC. | idania@fanaticsinc.com | Full-Text |
| 84. | MARK M. | FANATICS, INC. | m.mark@fanaticsinc.com | Full-Text |
| 85. | DAISY MACHADO | FANATICS, INC. | daisy@fanaticsinc.com | Full-Text |
| 86. | MATTHEW MARKS | FANATICS, INC. | marks.matthew@fanaticsinc.com | Full-Text |
| 87. | HAENDEL MARTINEZ | FANATICS, INC. | haendel@fanaticsinc.com | Full-Text |
| 88. | JOE MCAVOY | FANATICS, INC. | mcavoy.joe@fanaticsinc.com | Full-Text |
| 89. | OLIVIA MCCANTS | FANATICS, INC. | olivia@fanaticsinc.com | Full-Text |
| 90. | DEMETRIUS MCCRAY | FANATICS, INC. | demetrius@fanaticsinc.com | Full-Text |
| 91. | LATOSHA MCFARAND | FANATICS, INC. | latosha@fanaticsinc.com | Full-Text |
| 92. | MELANIE MENDLER | FANATICS, INC. | melanie@fanaticsinc.com | Full-Text |
| 93. | CHRISTOPHER MERRITT | FANATICS, INC. | christopher@fanaticsinc.com | Full-Text |
| 94. | PEYTON MIDDLETON | FANATICS, INC. | peyton@fanaticsinc.com | Full-Text |
| 95. | VICTOR MILLAN | FANATICS, INC. | victor@fanaticsinc.com | Full-Text |
| 96. | CHANEL MILLS | FANATICS, INC. | chanel@fanaticsinc.com | Full-Text |
| 97. | MYSTI MILLS | FANATICS, INC. | mysti@fanaticsinc.com | Full-Text |
| 98. | MAILE MONTEMURO | FANATICS, INC. | maile@fanaticsinc.com | Full-Text |
| 99. | DORIC MONTGOMERY | FANATICS, INC. | doric@fanaticsinc.com | Full-Text |
| 100. | OTTICIA MOORE | FANATICS, INC. | otticia@fanaticsinc.com | Full-Text |

## Executive Affiliations Summary (5 Records)

| | Executive Name | Business Name | Business Address | View Full-Text |
|---|---|---|---|---|
| 1. | MR GLENN SCHIFFMAN, CHIEF FINANCIAL OFFICER | FANATICS LLC | 8100 NATIONS WAY JACKSONVILLE, FL 32256-4405USA | Full-Text |
| 2. | MR DOUG MACK, CHIEF EXECUTIVE OFFICER | FANATICS LLC | 8100 NATIONS WAY JACKSONVILLE, FL 32256-4405USA | Full-Text |

| | Executive Name | Business Name | Business Address | View Full-Text |
|---|---|---|---|---|
| 3. | MR SCOTT LAWIN, CHIEF EXECUTIVE OFFICER | FANATICS LLC | 8100 NATIONS WAY JACKSONVILLE, FL 32256-4405USA | Full-Text |
| 4. | MR MATT KING, CHIEF EXECUTIVE OFFICER | FANATICS LLC | 8100 NATIONS WAY JACKSONVILLE, FL 32256-4405USA | Full-Text |
| 5. | MICHAEL RUBIN, CHM-CEO | FANATICS, LLC | 8100 NATIONS WAY JACKSONVILLE, FL 32256-4405USA | Full-Text |

## Professional Licenses Summary (9 Records)

| | License Type | License Issue Date | License Expiration Date | License Status | License State | View Full-Text |
|---|---|---|---|---|---|---|
| 1. | ATTORNEY | 11/14/2002 | | ACTIVE | PA | Full-Text |
| 2. | BROKER | 11/7/1994 | 9/30/2004 | | FL | Full-Text |
| 3. | REAL ESTATE BROKER OR SALES | 1/9/1995 | 9/30/2008 | 45 INVOL INACTIVE | FL | Full-Text |
| 4. | ATTORNEY | 11/14/2002 | | ACTIVE | PA | Full-Text |
| 5. | ATTORNEY | | | | PA | Full-Text |
| 6. | ATTORNEY | | | | PA | Full-Text |
| 7. | QUALIFYING BUILDER | 8/13/2012 | 8/13/2016 | | MN | Full-Text |
| 8. | BROKER | 1/9/1995 | 9/30/2008 | INACTIVE | FL | Full-Text |
| 9. | ATTORNEY | 11/14/2002 | | ACTIVE | PA | Full-Text |

## Legal Advisors (42 Advisors)

| Grouped by Advisor |
|---|
| Alexander DeGance Barnett, P.A. (1 total document) |
| Alston & Bird LLP - Atlanta (2 total documents) |
| Borden Ladner Gervais LLP (1 total document) |
| COX OHMAN & BRANDSTETTER (1 total document) |
| CROWELL & MORING, LLP (1 total document) |
| Dentons (1 total document) |
| Dorsey & Whitney LLP (1 total document) |
| Fanatics Inc (1 total document) |
| Findlay Craft PC (2 total documents) |
| Gomez Acebo & Pombo (1 total document) |
| Greenberg Traurig LLP (2 total documents) |
| Greenberg Traurig, LLP (3 total documents) |
| Greenberg Traurig, P.A (1 total document) |

| |
| --- |
| HAYT, HAYT & LANDAU (1 total document) |
| JENNER & BLOCK (1 total document) |
| Kaufman Dolowich & Voluck LLP (1 total document) |
| KILPATRICK TOWNSEND & STOCKTON (2 total documents) |
| Kilpatrick Townsend & Stockton LLP (2 total documents) |
| Kilpatrick Townsend & Stockton, LLP (2 total documents) |
| Kilpatrick Townsend and Stockton LLP (1 total document) |
| Kyle Ludwig Harris LLP (1 total document) |
| Latham & Watkins (3 total documents) |
| Latham & Watkins LLP (4 total documents) |
| Latham & Watkins, LLP (SanFran) (3 total documents) |
| Law Offices Of Gallerson Holder & Lawrence (1 total document) |
| Littler Mendelson P.C. Littler Mendelson P.C. (1 total document) |
| Littler Mendelson PC - 2 (1 total document) |
| Morgan Lewis & Bockius (11 total documents) |
| MORGAN LEWIS & BOCKIUS (2 total documents) |
| MORGAN LEWIS & BOCKIUS LL (1 total document) |
| Morgan Lewis & Bockius, LLP (PA) (3 total documents) |
| Morgan, Lewis & Bockius LLP (4 total documents) |
| MORGAN, LEWIS & BOCKIUS LLP (1 total document) |
| Morgan, Lewis & Bockius, LLP (1 total document) |
| Orrick Herrington & Sutcliffe, LLC - Irvine (4 total documents) |
| Paul, Hastings, Janofsky & Walker (1 total document) |
| Proskauer Rose LLP (1 total document) |
| Societe Gnrale (1 total document) |
| Tilford Dobbins & Schmidt PLLC (1 total document) |
| Vorys Sater Seymour & Pease - 2 (1 total document) |
| Vorys, Sater, Seymour and Pease, LLP (1 total document) |
| Wachtell Lipton Rosen & Katz (1 total document) |

## Financial Advisors (1 Advisor)

| Grouped by Advisor |
| --- |
| JP Morgan (1 total document) |

## FAA Aircraft Registrations Summary (1 Record)

| | Registrant Name | Registration Mark | Model Year | View Full-Text |
| --- | --- | --- | --- | --- |
| 1. | MASS MARKETING INSURANCE GROUP INC | 840QS | 2022 | Full-Text |

## Bankruptcy Records Summary (1 Record)

| | Case Title | Court | Filing Date | Chapter | Case Status | View Full-Text |
|---|---|---|---|---|---|---|
| 1. | IN RE: MOUNT OLYMPUS INC | U.S. BANKRUPTCY COURT, CENTRAL DISTRICT OF CALIFORNIA (SANTA ANA) | 2/9/1996 | CHAPTER 7 | CLOSED | Full-Text |

## UCC Filings Summary (64 Records)

| | Debtor | Creditor | Filing Date | Filing Type | Filing Location | View Full-Text |
|---|---|---|---|---|---|---|
| 1. | FANATICS, LLC | CENTURYLINK COMMUNICATIONS, LLC | 01/26/2023 | ORIGINAL | DE | Full-Text |
| 2. | FANATICS, INC. | COMMERCIAL CAPITAL COMPANY, LLC | 07/01/2022 | ORIGINAL | DE | Full-Text |
| 3. | FANATICS, INC. | XEROX FINANCIAL SERVICES | 04/14/2022 | ORIGINAL | FL | Full-Text |
| 4. | FANATICS, LLC | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGEN | 01/19/2022 | AMENDMENT | DE | Full-Text |
| 5. | FANATICS, INC. | CITIBANK, N.A., AS COLLATERAL AGENT | 11/23/2021 | ORIGINAL | DE | Full-Text |
| 6. | FANATICS ROYAL, LLC | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT | 11/23/2021 | ORIGINAL | DE | Full-Text |
| 7. | FANATICS ROYAL, LLC | CITIBANK, N.A., AS COLLATERAL AGENT | 11/23/2021 | ORIGINAL | DE | Full-Text |
| 8. | FANATICS, INC. | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT | 11/23/2021 | ORIGINAL | DE | Full-Text |
| 9. | FANATICS, INC. | XEROX FINANCIAL SERVICES | 08/11/2021 | ORIGINAL | FL | Full-Text |
| 10. | FANATICS APPAREL, INC. | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | 12/23/2020 | CONTINUATION | FL | Full-Text |
| 11. | FANATICS, INC. | DE LAGE LANDEN FINANCIAL SERVICES, INC. | 06/05/2020 | ORIGINAL | FL | Full-Text |
| 12. | FANATICS, INC. | DE LAGE LANDEN FINANCIAL SERVICES, INC. | 05/21/2020 | ORIGINAL | FL | Full-Text |
| 13. | FANATICS ROYAL, LLC | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT; BANK OF AMERICA, N.A., AS COLLATERAL AGENT | 10/04/2019 | AMENDMENT | DE | Full-Text |

| | Debtor | Creditor | Filing Date | Filing Type | Filing Location | View Full-Text |
|---|---|---|---|---|---|---|
| 14. | FANATICS, INC. | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT; BANK OF AMERICA, N.A., AS COLLATERAL AGENT | 10/04/2019 | AMENDMENT | DE | Full-Text |
| 15. | FANATICS, INC. | TIAA COMMERCIAL FINANCE, INC. | 07/17/2019 | ORIGINAL | DE | Full-Text |
| 16. | FANATICS, INC. | TIAA COMMERCIAL FINANCE, INC. | 07/05/2019 | ORIGINAL | DE | Full-Text |
| 17. | FANATICS APPAREL, INC. | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | 04/25/2019 | TERMINATION | FL | Full-Text |
| 18. | FANATICS ROYAL, INC. | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | 04/24/2019 | TERMINATION | DE | Full-Text |
| 19. | FANATICS ROYAL, LLC | BANK OF AMERICA, N.A., AS COLLATERAL AGENT | 04/24/2019 | ORIGINAL | DE | Full-Text |
| 20. | FANATICS, INC, | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | 04/24/2019 | TERMINATION | DE | Full-Text |
| 21. | FANATICS, INC. | BANK OF AMERICA, N.A., AS COLLATERAL AGENT | 04/24/2019 | ORIGINAL | DE | Full-Text |
| 22. | FANATICS, INC. | TIAA COMMERCIAL FINANCE, INC. | 11/13/2018 | ORIGINAL | DE | Full-Text |
| 23. | FANATICS, INC | SUNTRUST EQUIPMENT FINANCE & LEASING CORP. | 09/12/2018 | ORIGINAL | DE | Full-Text |
| 24. | FANATICS, INC. | TIAA COMMERCIAL FINANCE, INC. | 07/13/2018 | ORIGINAL | DE | Full-Text |
| 25. | FANATICS ROYAL, INC. | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | 05/26/2017 | ORIGINAL | DE | Full-Text |
| 26. | FANATICS, INC. | U.S. BANK EQUIPMENT FINANCE, A DIVISION OF U.S. BANK NATIONAL ASSOCIATION | 10/03/2016 | ORIGINAL | DE | Full-Text |
| 27. | FANATICS, INC. | WELLS FARGO FINANCIAL LEASING, INC. | 07/01/2016 | ORIGINAL | DE | Full-Text |
| 28. | FANATICS, INC. | WELLS FARGO FINANCIAL LEASING, INC. | 05/04/2016 | ORIGINAL | DE | Full-Text |
| 29. | FANATICS, INC, | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | 04/29/2016 | ORIGINAL | DE | Full-Text |

| | Debtor | Creditor | Filing Date | Filing Type | Filing Location | View Full-Text |
|---|---|---|---|---|---|---|
| 30. | FANATICS APPAREL, INC. | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | 04/29/2016 | ORIGINAL | FL | Full-Text |
| 31. | FANATICS APPAREL, INC. | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT | 04/29/2016 | TERMINATION | FL | Full-Text |
| 32. | FANATICS, INC. | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT | 04/29/2016 | TERMINATION | DE | Full-Text |
| 33. | FANATICS, INC. | WELLS FARGO FINANCIAL LEASING, INC. | 03/30/2016 | ORIGINAL | DE | Full-Text |
| 34. | FANATICS APPAREL, INC. | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT | 03/01/2016 | AMENDMENT | FL | Full-Text |
| 35. | FANATICS, INC. | HIRSCH INTERNATIONAL CORPORATION | 12/03/2015 | TERMINATION | FL | Full-Text |
| 36. | FANATICS, INC. | HIRSCH INTERNATIONAL CORPORATION | 12/03/2015 | TERMINATION | FL | Full-Text |
| 37. | FANATICS, INC. | WELLS FARGO FINANCIAL LEASING, INC. | 11/13/2015 | ORIGINAL | DE | Full-Text |
| 38. | FANATICS, INC | WELLS FARGO FINANCIAL LEASING, INC. | 08/31/2015 | ORIGINAL | DE | Full-Text |
| 39. | FANATICS, INC. | HIRSCH INTERNATIONAL CORPORATION | 08/24/2015 | ORIGINAL | FL | Full-Text |
| 40. | FANATICS, INC. | HIRSCH INTERNATIONAL CORPORATION | 08/06/2015 | ORIGINAL | FL | Full-Text |
| 41. | FANATICS, INC | LOGICALIS, INC. | 07/21/2015 | TERMINATION | DE | Full-Text |
| 42. | FANATICS, INC | LOGICALIS, INC. | 06/03/2015 | ORIGINAL | DE | Full-Text |
| 43. | FANATICS, INC. | HIRSCH INTERNATIONAL CORPORATION | 12/09/2014 | TERMINATION | FL | Full-Text |
| 44. | FANATICS, INC. | U.S. BANK EQUIPMENT FINANCE | 12/03/2014 | ORIGINAL | DE | Full-Text |
| 45. | FANATICS, INC. | U.S. BANK EQUIPMENT FINANCE | 11/13/2014 | ORIGINAL | DE | Full-Text |
| 46. | FANATICS, INC. | U.S. BANK EQUIPMENT FINANCE | 11/12/2014 | ORIGINAL | DE | Full-Text |
| 47. | FANATICS, INC. | U.S. BANK EQUIPMENT FINANCE | 10/29/2014 | ORIGINAL | DE | Full-Text |
| 48. | FANATICS, INC. | U.S. BANK EQUIPMENT FINANCE | 10/29/2014 | ORIGINAL | DE | Full-Text |

| | Debtor | Creditor | Filing Date | Filing Type | Filing Location | View Full-Text |
|---|---|---|---|---|---|---|
| 49. | FANATICS, INC. | HIRSCH INTERNATIONAL CORPORATION | 09/19/2014 | TERMINATION | FL | Full-Text |
| 50. | FANATICS, INC. | HIRSCH INTERNATIONAL CORPORATION | 08/07/2014 | ORIGINAL | FL | Full-Text |
| 51. | FANATICS, INC. | HIRSCH INTERNATIONAL CORPORATION | 07/21/2014 | ORIGINAL | FL | Full-Text |
| 52. | FANATICS, INC. | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT | 09/24/2013 | TERMINATION | DE | Full-Text |
| 53. | FANATICS, INC. | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT | 09/24/2013 | ORIGINAL | DE | Full-Text |
| 54. | FANATICS, LLC | EBAY DOMESTIC HOLDINGS, INC. | 09/24/2013 | TERMINATION | DE | Full-Text |
| 55. | FANATICS | HIRSCH INTERNATIONAL CORPORATION | 11/20/2012 | TERMINATION | FL | Full-Text |
| 56. | FANATICS, INC. | EBAY DOMESTIC HOLDINGS, INC. | 11/02/2012 | AMENDMENT | DE | Full-Text |
| 57. | FANATICS, INC. | EBAY DOMESTIC HOLDINGS, INC. | 11/02/2012 | RELEASE | DE | Full-Text |
| 58. | FANATICS, INC. | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT | 10/31/2012 | RELEASE | DE | Full-Text |
| 59. | FANATICS | HIRSCH INTERNATIONAL CORPORATION | 08/14/2012 | ORIGINAL | FL | Full-Text |
| 60. | FANATICS, INC. | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT | 05/23/2012 | ORIGINAL | DE | Full-Text |
| 61. | FANATICS, LLC | EBAY DOMESTIC HOLDINGS, INC. | 06/17/2011 | ORIGINAL | DE | Full-Text |
| 62. | FANATICS, LLC | BANK OF AMERICA, N.A., AS COLLATERAL AGENT | 06/17/2011 | TERMINATION | DE | Full-Text |
| 63. | FANATICS, LLC | BANK OF AMERICA, N.A., AS COLLATERAL AGENT | 03/21/2011 | AMENDMENT | DE | Full-Text |
| 64. | GATOR ACQUISITION LLC | BANK OF AMERICA, N.A., AS COLLATERAL AGENT | 03/15/2011 | ORIGINAL | DE | Full-Text |

## Liens & Judgments Summary (7 Records)

| | Debtor | Creditor | Amount | Filing Type | Filing Location | View Full-Text |
|---|---|---|---|---|---|---|
| 1. | FANATICS INC & SUBSIDIARIES | STATE OF FLORIDA, DEPARTMENT OF REVENUE | $300.00 | JUDGMENT LIEN | STATE LEVEL FILINGS COUNTY, FL | Full-Text |

| | Debtor | Creditor | Amount | Filing Type | Filing Location | View Full-Text |
|---|---|---|---|---|---|---|
| 2. | FANATICS INC & SUBSIDIARIES | STATE OF FLORIDA, DEPARTMENT OF REVENUE | $300.00 | JUDGMENT LIEN | STATE LEVEL FILINGS COUNTY, FL | Full-Text |
| 3. | FANATICS INC & SUBSIDIARIES | STATE OF FLORIDA DEPARTMENT OF REVENUE | | TAX LIEN - STATE | DUVAL COUNTY, FL | Full-Text |
| 4. | FANATICS INC AND SUBSIDIARIES | STATE OF FLORIDA | $300.00 | STATE TAX LIEN RELEASE | DUVAL COUNTY, FL | Full-Text |
| 5. | FANATICS INC AND SUBSIDIARIES | STATE OF FLORIDA | $300.00 | STATE TAX LIEN | DUVAL COUNTY, FL | Full-Text |
| 6. | FANATICS INC; GEHL, JEFFREY | NEW PLAN REALTY TRUST | $25,523.00 | CIVIL NEW FILING | OCEAN COUNTY, NJ | Full-Text |
| 7. | FANATICS INC; GEHL, JEFFREY S | NEW PLAN REALTY TRUST | | CIVIL DISMISSAL | OCEAN COUNTY, NJ | Full-Text |

## Criminal Records Summary (11 Records)

| | Name | Offense Charged | Offense Date | Record Source | View Full-Text |
|---|---|---|---|---|---|
| 1. | MICHENER BELL CHANDLEE | VIOLATING A SPEED LIMIT | 7/25/2012 | OR STATE COURTS | Full-Text |
| 2. | MICHENER BELL CHANDLEE | VIOLATING A SPEED LIMIT | 7/25/2012 | OR STATE COURTS | Full-Text |
| 3. | MICHENER BELL CHANDLEE | VIOLATING A SPEED LIMIT | 7/22/2018 | OR STATE COURTS | Full-Text |
| 4. | MICHENER B CHANDLEE | VIOLATING THE BASIC SPEED RULE; DRIVING UNINSURED | 8/18/2010 | OR STATE COURTS | Full-Text |
| 5. | STEVEN J WEISKIRCHER | SPD 74/55 | 6/5/1993 | VA CIRCUIT & DISTRICT COURTS | Full-Text |
| 6. | DOUGLAS WILLIAM MOCK | TR-RED LIGHT-CAMERA WRITTEN BY LOCAL ENFORCEMENT | 2/6/2012 | FL TRAFFIC RECORDS - ORANGE | Full-Text |
| 7. | DOUGLAS WILLIAM MOCK | SEAT BELT LAW - FRONT SEAT PASSENGER OVER 18; SEAT BELT LAW - DRIVER; UNKNOWINGLY OPERATING VEHICLE WHILE DL SUSPENDED/CANCELED/REVOKED; TRAFFIC CONTROL DEVICE - FAIL TO OBEY | | FL COUNTY COURTS - SARASOTA | Full-Text |
| 8. | ALAN S TRAGER | OPERATORS & CHAUFFERS MUST BE LICENSED; NO TAG OR REGISTRATION (10-1-85) CIVIL; LICENSE TO BE CARRIED AND EXHIBITED ONDEMAND; OPERATORS & CHAUFFERS MUST BE LICENSED | 9/12/1986 | FL COUNTY COURTS - DUVAL | Full-Text |
| 9. | CHRISTOPHER DOUGLAS DEUTH | BASIC SPEED - EXCEED LIMIT 40/30; SPEEDING - 15-19 MILES PER HOUR OVER THE LIMIT IN A 55 MPH ZONE; SPEED OVER LIMIT 35/30 | | MN DISTRICT COURTS | Full-Text |

| | Name | Offense Charged | Offense Date | Record Source | View Full-Text |
|---|---|---|---|---|---|
| 10. | MICHENER B CHANDLEE | VIOLATING THE BASIC SPEED RULE; DRIVING UNINSURED | 8/18/2010 | OR STATE COURTS | Full-Text |
| 11. | MICHENER BELL CHANDLEE | VIOLATING A SPEED LIMIT | 7/22/2018 | OR STATE COURTS | Full-Text |

## Lawsuit Records Summary (25 Records)

| | Plaintiff | Defendant | Case Type | Demand Amount | Court | Court State | View Full-Text |
|---|---|---|---|---|---|---|---|
| 1. | RICHARD CHAPMAN | CITY OF SAN FRANCISCO; CALIFORNIA DEPARTMENT OF TRANSPORTATION; FANATICS INC. | 56620 - PERSONAL INJURY | | SAN FRANCISCO COUNTY SUPERIOR COURT | CA | Full-Text |
| 2. | JOSUE MURILLO | FANATICS LLC; FANATICS RETAIL GROUP FULFILLMENT LLC | | | HILLSBOROUGH COUNTY CIRCUIT COURT | FL | Full-Text |
| 3. | ANTHONY LOEK | FANATICS INC. | 30100 - OTHER - DISABILITY DISCRIMINATION | | SANTA CLARA COUNTY SUPERIOR COURT | CA | Full-Text |
| 4. | RYDER TRUCK RENTAL INC | FANATICS INC | | $8,610.00 | DUVAL COUNTY/COUNTY COURT | FL | Full-Text |
| 5. | LECANZO, ANNETH | FANATICS, INC. | 56600 - NEGLIGENCE - SP OTHER NEGLIGENCE (UP TO $5,000) | | DADE COUNTY DISTRICT COURT - CENTRAL | FL | Full-Text |
| 6. | UP-RITE SYSTEMS INC | FANATICS INC; FANATICS RETAIL GROUP FULFILLMENT INC; PEACH STATE INTEGRATED TECHNOLOGIES INC; RLI INSURANCE CO; RLI SURETY ... | JUDICIAL - OTHER - JUDICIAL FORECLOSURE | | CLARK COUNTY DISTRICT COURT-8TH | NV | Full-Text |
| 7. | ADVANCED DISPOSAL SERVICE JACKSONVILLE, LLC | FANATICS, INC. | | | DUVAL COUNTY/CIRCUIT COURT | FL | Full-Text |
| 8. | TRYPHENIA SONNYLAL | FANATICS INC A FOREIGN FOR PRODIT CORP | | | VOLUSIA COUNTY/CIRCUIT COURT | FL | Full-Text |
| 9. | THOMAS VAN TASSEL | TEXAS CHRISTIAN UNIVERSITY; FANATICS RETAIL GROUP CONCESSIONS, INC.; FANATICS; FANATICS, INC.; FANATICS RETAIL GROUP CHICAGO, INC. ... | 99999 - OTHER - OTHER | | TARRANT COUNTY CIVIL DISTRICT COURT | TX | Full-Text |

| | Plaintiff | Defendant | Case Type | Demand Amount | Court | Court State | View Full-Text |
|---|---|---|---|---|---|---|---|
| 10. | CINCINNATI INSURANCE COMPANY | FANATICS, LLC (ET. AL) | 32100 - BREACH OF CONTRACT | | HAMILTON COUNTY CHANCERY COURT-11TH DISTRICT, PART II | TN | Full-Text |
| 11. | TRYPHENIA SONNYLAL | FANATICS INC | | | OSCEOLA COUNTY/CIRCUIT COURT | FL | Full-Text |
| 12. | XEROGRAPHIC SUPPLY & EQUIPMENT, INC. | FANATICS, INC. | | | DUVAL COUNTY/CIRCUIT COURT | FL | Full-Text |
| 13. | FANATICS, LLC | CITY OF CHATTANOOGA BEER BOARD | 99999 - OTHER - CATEGORY 2 LAWSUIT | | HAMILTON COUNTY CHANCERY COURT-11TH DISTRICT, PART II | TN | Full-Text |
| 14. | JASON LANDESS | DREAMS FRANCHISE CORPORATION; DREAMS INC; FANATICS INC; FANATICS RETAIL GROUP DREAM INC; FTS HOLDING CORPORATION ... | | | CLARK COUNTY DISTRICT COURT-8TH | NV | Full-Text |
| 15. | WAYNE SCHMERTZLER | DREAMS INC; FANATICS INC; SWEET TOOTH ACQUISITIONS CORP | 99999 - OTHER - OTHER - BUSINESS TRANSACTION | | BROWARD COUNTY/CIRCUIT COURT MAIN | FL | Full-Text |
| 16. | FIFTH THIRD BANK | FANATICS INC | 28420 - OTHER - MONETARY DAMAGES | | LEE COUNTY CIRCUIT COURT | FL | Full-Text |
| 17. | FIFTH THIRD BANK | FANATICS | | | LEE COUNTY CIRCUIT COURT | FL | Full-Text |
| 18. | AEL FINANCIAL | FANATICS; SPECTATORS SPORTS CLUB | | $67,439.00 | COOK COUNTY CIRCUIT COURT-LAW/CHANCERY | IL | Full-Text |
| 19. | GENERAL ELECTRIC CAPITAL CORPORATION | FANATICS INC; SKLADANY, JOE; COLARUSSO, ALBERT V | 99999 - OTHER - REPLEVIN | | LEE COUNTY CIRCUIT COURT | FL | Full-Text |
| 20. | FL COMMUNITY BANK | ALBERT COLARUSSO; FANATICS INC; JOSEPH A SKLADANY; PHOENIX FINANCIAL MARKETING SERVICES INC; PIN OAKS LLC ... | | | LEE COUNTY CIRCUIT COURT | FL | Full-Text |
| 21. | FLORIDA COMMUNITY BANK | FANATICS INC; CAMPBELL, KEITH S; PARADISO, ANTHONY J; OWENS, BRIAN A; CARRICK, JERE D ... | 28420 - OTHER - MONETARY DAMAGES | | LEE COUNTY CIRCUIT COURT | FL | Full-Text |

| | Plaintiff | Defendant | Case Type | Demand Amount | Court | Court State | View Full-Text |
|---|---|---|---|---|---|---|---|
| 22. | US FOODSERVICE INC | ALBERT COLARUSSO; FANATICS INC; PHOENIX FINANCIAL MARKETING SERVS INC; PIN OAK LLC; SPECTATORS IV INC ... | | | HILLSBOROUGH COUNTY CIRCUIT COURT | FL | Full-Text |
| 23. | FLEET BUSINESS CREDIT LLC | FANATICS INC | | | LEE COUNTY/COUNTY COURT | FL | Full-Text |
| 24. | KTB FLORIDA SPORTS ARENA | FANATICS INC; SPECLATORS | | | LEE COUNTY/SUMMARY COURT | FL | Full-Text |
| 25. | EDWARD DON & CO # | FANATICS INC # | 28420 - OTHER - DAMAGES | $15,000.00 | BROWARD COUNTY/COUNTY COURT WEST | FL | Full-Text |

## Federal Case Law (3 Records)

| | Case Title | Westlaw Case Number | Filing Date | Court | Company Interest |
|---|---|---|---|---|---|
| 1. | Grondin v. Fanatics, Inc. | 2023 WL 3674316 | 05/24/2023 | E.D.Pa. | Defendant |
| 2. | Grondin v. Fanatics, Inc. | 2023 WL 2957474 | 04/14/2023 | E.D.Pa. | Defendant |
| 3. | Grondin v. Fanatics, Inc. | 2023 WL 144284 | 01/10/2023 | E.D.Pa. | Defendant |

## State Case Law (2 Records)

| | Case Title | Westlaw Case Number | Filing Date | Court | Company Interest |
|---|---|---|---|---|---|
| 1. | State ex rel. Hurst v. Fanatics, Inc. | 2021 WL 4592535 | 09/29/2021 | Ill. | respondents |
| 2. | State ex rel. Hurst v. Fanatics, Inc. | 2021 WL 861267 | 03/08/2021 | Ill.App. 1 Dist. | Defendants-Appellees |

## Docket Records (82 Records)

| | Docket Title | Docket Number | Filing Date | Court | Nature of Suit | Company Interest |
|---|---|---|---|---|---|---|
| 1. | WILLIAM GRONDIN v. FANATICS INC | 23-2242 | 07/11/2023 | 3RD CIR. | 3820 COPYRIGHT,INTELLECTUAL PROPERTY,COPYRIGHT | DEFENDANT - APPELLANT |
| 2. | WILLIAM GRONDIN v. FANATICS INC | 23-2149 | 07/11/2023 | 3RD CIR. | 3820 COPYRIGHT,INTELLECTUAL PROPERTY,COPYRIGHT | DEFENDANT - APPELLEE |

| | Docket Title | Docket Number | Filing Date | Court | Nature of Suit | Company Interest |
|---|---|---|---|---|---|---|
| 3. | DiMeglio v. Fanatics, LLC | 1:23-CV-05043 | 06/15/2023 | S.D.N.Y. | Civil Rights: Amer w/Disabilities ? Other (446),Civil Rights,ADA-Other | Defendant |
| 4. | Richard Chapman, An Individual v. City Of San Francisco, A Public Entity Et Al | CGC-23-604364 | 01/31/2023 | Cal.Superior | Torts/Negligence,Personal Injury,Non-Motor Vehicle | Defendant |
| 5. | Alex Johnson, Jacob Johnson, Samuel Forsythe, and Brian Forsythe on behalf of themselves and all others similarly situated v. Fanatics, LLC d/b/a Fanatics, Inc. | 27-CV-22-18755 | 12/21/2022 | MINN.DIST.CT | CIVIL | DEFENDANT |
| 6. | MURILLO, JOSUE v. FANATICS LLC | 22-CA-008918 | 10/25/2022 | Fla.Cir.Ct. | Civil | Defendant |
| 7. | Eclipse Sportswire v. Reliable Computer Professionals, Inc. et al | 3:22-CV-02335 | 10/07/2022 | S.D.Ill. | Property Rights: Copyrights (820),Intellectual Property,Copyright | Defendant |
| 8. | Anthony Loek v. Fanatics, Inc. Et Al | 22CV405332 | 10/04/2022 | Cal. Superior | Labor & Employment | Defendant |
| 9. | Cavanaugh v. Fanatics, LLC | 1:22-CV-01085 | 08/25/2022 | E.D.Cal. | Torts: Other Fraud (370),Torts/Negligence,Personal Property,Other Fraud | Defendant |
| 10. | Cavanaugh v. Fanatics, LLC | 1:22-AT-00652 | 08/25/2022 | E.D.Cal. | Torts: Other Fraud (370),Torts/Negligence,Personal Property,Other Fraud | Defendant |
| 11. | Casey's Distributing, Inc. v. The Office of the Commissioner of Baseball et al | 1:22-CV-04832 | 06/09/2022 | S.D.N.Y. | Other Statutes: Antitrust (410),Unfair Competition & Business Practices,Antitrust | Defendant |
| 12. | Callahan v. Fanatics, Inc. et al | 2:22-CV-02369 | 06/02/2022 | S.D.Ohio | Civil Rights: Employment (442),Civil Rights,Employment | Defendant |
| 13. | GRONDIN v. FANATICS, INC. | 2:22-CV-01946 | 05/18/2022 | E.D.Pa. | Property Rights: Copyrights (820),Intellectual Property,Copyright | Defendant |
| 14. | Casey's Distributing, Inc. et al v. National Football League, Inc. et al | 1:22-CV-03934 | 05/13/2022 | S.D.N.Y. | Other Statutes: Antitrust (410),Unfair Competition & Business Practices,Antitrust | Defendant |
| 15. | REMOVED TO FEDERAL COURT / Jake Cavanaugh v. Fanatics, LLC / COMPLEX / CLASS ACTION | 22CECG01395 | 05/06/2022 | Cal.Superior | Unfair Competition & Business Practices | Defendant |
| 16. | MIDLAND CREDIT MANAGEMENT INC. v. DAMARIS E ARIAS | 2022-011586-SP-25 | 05/05/2022 | FLA.CIR.CT. | Contracts | GARNISHEE |
| 17. | Maldonado et al v. National Football League, Inc. et al | 1:22-CV-02289 | 03/21/2022 | S.D.N.Y. | Other Statutes: Antitrust (410),Unfair Competition & Business Practices,Antitrust | Defendant |
| 18. | Montrose v. Fanatics, Inc. | 3:22-CV-00219 | 02/25/2022 | M.D.Fla. | Contract: Other Contract (190),Contracts,Other Contract | Defendant |
| 19. | Santos et al v. National Football League, Inc. et al | 3:22-CV-00855 | 02/09/2022 | N.D.Cal. | Other Statutes: Antitrust (410),Unfair Competition & Business Practices,Antitrust | Defendant |

| | Docket Title | Docket Number | Filing Date | Court | Nature of Suit | Company Interest |
|---|---|---|---|---|---|---|
| 20. | Hibbs v. National Football League, Inc. et al | 3:22-CV-00586 | 01/28/2022 | N.D.Cal. | Other Statutes: Antitrust (410),Unfair Competition & Business Practices,Antitrust | Defendant |
| 21. | LVNV FUNDING LLC v. JOSEFA ZAPATA | 2022-000054-SP-21 | 01/05/2022 | FLA.CIR.CT. | Contracts | GARNISHEE |
| 22. | CASEY'S DISTRIBUTING, INC. v. NATIONAL FOOTBALL LEAGUE, INC. et al | 3:21-CV-09905 | 12/21/2021 | N.D.Cal. | Other Statutes: Antitrust (410),Unfair Competition & Business Practices,Antitrust | Defendant |
| 23. | Hastings v. NATIONAL FOOTBALL LEAGUE, INC. et al | 3:21-CV-09908 | 12/21/2021 | N.D.Cal. | Other Statutes: Antitrust (410),Unfair Competition & Business Practices,Antitrust | Defendant |
| 24. | Ryder Truck Rental, Inc. v. Fanatics, Inc. | 2021-CC-011222 | 10/21/2021 | Fla.Cir.Ct. | Civil | Defendant |
| 25. | Guardian Credit Union v. Sylvia Harwell | 2021CV004847 | 08/11/2021 | Wis.Cir. | Remedies,Damages | Garnishee |
| 26. | Calley-Rae Pavillard v. Fanatics, Inc., et al | 2:21-CV-06508 | 08/11/2021 | C.D.Cal. | Labor: Other Labor Litigation (790),Labor & Employment,Other Federal Labor Litigation | Defendant |
| 27. | CALEY-RAE PAVILLARD v. FANATICS, INC. | 21STCV22571 | 06/16/2021 | CAL.SUPERIOR | LABOR & EMPLOYMENT | DEFENDANT |
| 28. | Whittingham v. Fanatics | CAL21-04226 | 04/12/2021 | Md.Cir.Ct. | Labor & Employment | Respondent |
| 29. | Martinez v. Fanatics, Inc. | 1:20-CV-05473 | 11/11/2020 | E.D.N.Y. | Civil Rights: Amer w/Disabilities ? Other (446),Civil Rights,ADA-Other | Defendant |
| 30. | FANATICS, INC v. UNITED STATES ET AL | 1:20-CV-01828-N | 09/19/2020 | CIT | INTERNATIONAL TRADE | Plaintiff |
| 31. | Calero v. Fanatics, Inc. et al | 8:20-CV-02114 | 09/09/2020 | M.D.Fla. | Other Statutes: Other Statutory Actions (890),Other Federal Statutes,Other Federal Statutory Actions | Defendant |
| 32. | Graham v. Fanatics Retail Group Fulfillment, LLC | 3:19-CV-01358 | 11/21/2019 | M.D.Fla. | Labor: Family and Medical Leave Act (751),Labor & Employment,FMLA | Defendant |
| 33. | Love v. Fanatics, Inc. | 3:19-CV-06789 | 10/21/2019 | N.D.Cal. | Civil Rights: Amer w/Disabilities ? Other (446),Civil Rights,ADA-Other | Defendant |
| 34. | VICTOR HWA v. FANATICS, INC. | 19CHSC02395 | 10/15/2019 | CAL.SUPERIOR | SMALL CLAIMS | DEFENDANT |
| 35. | ANNETH LECANZO v. FANATICS, INC. | 2019-020727-SP-05 | 08/21/2019 | FLA.CIR.CT. | Torts/Negligence | DEFENDANT |
| 36. | Molly Kucera v. Fanatics, Inc. Et Al | CGC-18-569452 | 09/05/2018 | Cal.Superior | Civil | Defendant |
| 37. | Myers v. Fanatics Apparel, LLC | 3:18-CV-00508 | 08/01/2018 | W.D.Ky. | Civil Rights: Employment (442),Civil Rights,Employment | |
| 38. | MIDLAND FUNDING LLC v. YANET HERRERAHERRERA | 2018-016698-SP-05 | 07/27/2018 | FLA.CIR.CT. | Contracts | GARNISHEE |
| 39. | PHANATIC SPORTS MEMORABILIA, INC. v. FANATICS, INC. | 1:18-CV-10016 | 06/01/2018 | D.N.J. | Property Rights: Trademark (840),Intellectual Property,Trademark/Trade Name | Defendant |

| | Docket Title | Docket Number | Filing Date | Court | Nature of Suit | Company Interest |
|---|---|---|---|---|---|---|
| 40. | Open Access For All, Inc. et al v. Fanatics, Inc. | 1:18-CV-21198 | 03/30/2018 | S.D.Fla. | Civil Rights: Amer w/Disabilities ? Other (446),Civil Rights,ADA-Other | Defendant |
| 41. | UP-RITE SYSTEMS INC v. PEACH STATE INTEGRATED TECHNOLOGIES INC | A-17-764075-C | 11/02/2017 | NEV.DIST.CT. | FORECLOSURE | DEFENDANT |
| 42. | Fanatics, Inc. v. Brad Leinbach | 2017-CA-006672 | 10/27/2017 | Fla.Cir.Ct. | Civil | Plaintiff |
| 43. | Ha Credit Corp v. Malone Yvette AKA | 2017CM24059 | 10/09/2017 | Ga.Super. | Banking/Finance,Garnishment | Garnishee |
| 44. | STATE ILLINOIS v. FANATICS INC | 2017-L-003277 | 03/31/2017 | Ill.Cir. | Civil | Defendant |
| 45. | Center For Environmental Health v. Db Shoe Company, LLC | RG17854336 | 03/24/2017 | Cal.Superior | Torts/Negligence,Toxic Torts | Defendant |
| 46. | Veros Credit LLC v. Tabitha Samuel | 2017-CC-000010 | 01/06/2017 | Fla.Cir.Ct. | Civil | Garnishee |
| 47. | TRYPHENIA SONNYLAL v. FANATICS INC, ETC. | 2016-31463-CICI | 10/19/2016 | Fla.Cir.Ct. | Torts/Negligence,Premises Liability | DEFENDANT |
| 48. | Thomas Van Tassel v. Texas Christian University, Et Al | 342-287342-16 | 09/06/2016 | Tex.Dist. | Torts/Negligence | Defendant |
| 49. | Lightle v. Fanatics Retail Group Fulfillment, Inc. et al | 2:16-CV-00151 | 02/18/2016 | S.D.Ohio | Labor: Employee Retirement Income Security Act (ERISA) (791),Labor & Employment,ERISA | |
| 50. | v. | 2015-CA-002043-ON | 08/21/2015 | Fla.Cir.Ct. | Torts/Negligence,Premises Liability | Defendant |
| 51. | Genaville LLC v. Fanatics, Inc. | 2:15-CV-00868 | 05/28/2015 | E.D.Tex. | Property Rights: Patent (830),Intellectual Property,Patent | Defendant |
| 52. | Genaville LLC v. AT&T Inc. | 2:15-CV-00863 | 05/28/2015 | E.D.Tex. | Property Rights: Patent (830),Intellectual Property,Patent | Counter Claimant |
| 53. | Xerographic Supply & Equipment, Inc. v. Fanatics, Inc. | 2015-CA-003239 | 05/21/2015 | Fla.Cir.Ct. | Civil | Defendant |
| 54. | Oakley, Inc. v. Fanatics, Inc. | 3:15-CV-00298 | 02/12/2015 | S.D.CAL. | Property Rights: Patent (830),Intellectual Property,Patent | Defendant |
| 55. | GREYHUNT HOLDINGS LLC v. FANATICS INC | 2015-CH-01755 | 02/02/2015 | Ill.Cir. | Contracts | Defendant |
| 56. | ArrivalStar SA et al v. Fanatics, Inc | 9:14-CV-81569 | 12/19/2014 | S.D.Fla. | Property Rights: Patent (830),Intellectual Property,Patent | Defendant |
| 57. | EDekka LLC v. Fanatics, Inc. | 2:14-CV-00430 | 04/23/2014 | E.D.Tex. | Property Rights: Patent (830),Intellectual Property,Patent | Counter Claimant |
| 58. | EDekka LLC v. Barneys New York, Inc. | 2:14-CV-00405 | 04/23/2014 | E.D.Tex. | Property Rights: Patent (830),Intellectual Property,Patent | Consol Defendant |
| 59. | Qommerce Systems, LLC v. Fanatics, Inc. | 6:14-CV-00113 | 02/17/2014 | E.D.Tex. | Property Rights: Patent (830),Intellectual Property,Patent | Counter Claimant |
| 60. | Qommerce Systems, LLC v. Buy.com Inc. d/b/a Rakuten.com Shopping | 6:14-CV-00109 | 02/17/2014 | E.D.Tex. | Property Rights: Patent (830),Intellectual Property,Patent | Consol Defendant |

| | Docket Title | Docket Number | Filing Date | Court | Nature of Suit | Company Interest |
|---|---|---|---|---|---|---|
| 61. | Eclipse IP LLC v. Fanatics Inc. | 1:13-CV-01366 | 07/31/2013 | D.Del. | Property Rights: Patent (830),Intellectual Property,Patent | Defendant |
| 62. | Benston v. Fanatics, Inc. | 3:13-CV-00243 | 03/06/2013 | M.D.FLA. | Labor: Fair Labor Standards Act (710),Labor & Employment,FLSA | Defendant |
| 63. | Nakamura v. Fanatics, Inc. et al | 3:12-CV-50454 | 12/17/2012 | N.D.Ill. | Property Rights: Patent (830),Intellectual Property,Patent | Defendant |
| 64. | Seaport Group LLC v. Fanatics, Inc. | 0653543/2012 | 10/09/2012 | N.Y.SUP. | Contracts | Defendant |
| 65. | SEAPORT GROUP LLC v. FANATICS INC | 653543/2012 | 10/09/2012 | N.Y.SUP. | Civil | DEFENDANT |
| 66. | Rewards Network Establishment Services Inc. v. Fanatics Entertainment LLC | CPF-12-512557 | 10/04/2012 | Cal.Superior | Remedies,Judgments,Foreign Judgments | |
| 67. | CACH (LLC) v. LOO, JOCELYN | 2012-006943-SP-05 | 04/05/2012 | FLA.CIR.CT. | Contracts | GARNISHEE |
| 68. | DIV OF EMP SECURITY v. FANATICS LLC | 10AF-MC01479 | 09/01/2010 | MO.CIR. | REMEDIES,JUDGMENTS | DEFENDANT |
| 69. | Fifth Third Bank Plaintiff v. Fanatics Inc Defendant | 09-CA-000016 | 01/06/2009 | Fla.Cir.Ct. | Remedies,Damages | Defendant |
| 70. | AEL FINANCIAL LLC v. FANATICS INC | 2008-L-006906 | 06/24/2008 | ILL.CIR. | Contracts | DEFENDANT |
| 71. | The Shoppes At Bellgrade v. Fanatics Inc | GV08007564-00 | 04/29/2008 | Va.Dist. | Landlord/Tenant,Unlawful Detainer | Defendant |
| 72. | General Electric Capital Corporation Plaintiff v. Fanatics Inc, DBA Spectators Etal Defendant | 08-CA-010472 | 04/22/2008 | Fla.Cir.Ct. | Remedies,Replevin | Defendant |
| 73. | Florida Community Bank Plaintiff v. Spectators IV Inc Etal Defendant | 08-CA-002882 | 02/01/2008 | Fla.Cir.Ct. | Remedies,Damages | Defendant |
| 74. | U S FOODSERVICES INC v. SPECTATORS IV INC | 07-CA-011746 | 08/29/2007 | Fla.Cir.Ct. | Contracts,Breach of Contract | Defendant |
| 75. | Garden City Boxing Club, Inc. v. Mueller, et al | 4:06-CV-00363 | 09/12/2006 | D.Idaho | Other Statutes: Cable/Sat TV (490),Other Federal Statutes,Cable/Satellite TV | |
| 76. | Fleet Business Credit LLC Plaintiff v. Fanatics Inc, DBA Spectators Defendent | 05-CC-000061 | 01/05/2005 | Fla.Cir.Ct. | Remedies,Judgments,Foreign Judgments | Defendant |
| 77. | Q D C Inc Plaintiff v. Fanatics Inc Defendant | 05-CA-000001 | 01/03/2005 | Fla.Cir.Ct. | Contracts,Breach of Contract | Defendant |
| 78. | ASSET ACCEPTANCE (LLC) v. GALEIRAS, AUDREY | 2004-007886-SP-25 | 08/10/2004 | FLA.CIR.CT. | Contracts | GARNISHEE |
| 79. | Ktb Florida Sports Arena LLC Plaintiff v. Fanatics Inc, DBA Spectators Defendant | 04-SC-001834 | 04/22/2004 | Fla.Cir.Ct. | Small Claims | Defendant |

| | Docket Title | Docket Number | Filing Date | Court | Nature of Suit | Company Interest |
|---|---|---|---|---|---|---|
| 80. | BUSINESS REVENUE SYSTEMS AMERICA INC v. FAN-ATICS | 04-CV-002355 | 03/01/2004 | OHIO COM.PL. | OTHER | DEFENDANT |
| 81. | Edward Don & Co Plaintiff v. Fanatics Inc, et al Defendant | COWE02014255 | 09/26/2002 | Fla.Cir.Ct. | Remedies,Damages | Defendant |
| 82. | FANATICS, INC. v. HOWARD DOBBS ENTERPRISES, INC. | 0003965/2000 | 05/30/2001 | N.Y.SUP. | CONTRACTS | PLAINTIFF |

## Mergers & Acquisitions Transactions (1 Chart)

| | Title | Announcement Date | Deal Status |
|---|---|---|---|
| 1. | PWCC Marketplace LLC \| Fanatics Inc | 05/23/2023 | Completed |
| 2. | EPI Srl \| Fanatics Inc | 04/05/2023 | Completed |
| 3. | Fanatics Inc \| Investor Group | 12/06/2022 | Rumor |
| 4. | Fanatics Inc \| Investor Group | 03/31/2022 | Completed |
| 5. | The Topps Co Inc \| Fanatics Inc | 01/04/2022 | Pending |
| 6. | Fanatics Inc \| Investor Group | 09/30/2021 | Dis Rumor |
| 7. | Betsson AB \| Fanatics Inc | 09/16/2021 | Dis Rumor |
| 8. | Fanatics Inc \| Investor Group | 08/10/2021 | Completed |
| 9. | Fanatics Inc \| Investor Group | 03/24/2021 | Completed |
| 10. | WinCraft Inc \| Fanatics Inc | 12/07/2020 | Completed |
| 11. | Top of The World LLC \| Fanatics Inc | 09/08/2020 | Completed |
| 12. | Fanatics Inc \| Investor Group | 08/13/2020 | Completed |
| 13. | Global Merchandising SL \| Fanatics Inc | 04/15/2019 | Completed |
| 14. | Caa Sports-Fermata Partners \| Fanatics Inc | 10/16/2017 | Pending |
| 15. | Fanatics Inc \| SoftBank Group Corp | 08/08/2017 | Dis Rumor |
| 16. | VF Licensed Sports Group LLC \| Fanatics Inc | 04/04/2017 | Completed |
| 17. | Facility Merchandising Inc \| Fanatics Inc | 09/12/2016 | Completed |
| 18. | Fanatics Inc \| Investor Group | 06/06/2013 | Completed |

| | Title | Announcement Date | Deal Status |
|---|---|---|---|
| 19. | Dreams Inc \| Fanatics Inc | 04/16/2012 | Completed |
| 20. | Fanatics Inc \| Gsi Commerce Inc | 02/09/2011 | Completed |

# Lawsuit Records (25 Records)

To Summary

| Case Number: | CGCU23 604364 | | |
|---|---|---|---|
| Date Filed: | 1/31/2023 | | |

## Plaintiff Information

| Plaintiff Name: | RICHARD CHAPMAN | | |
|---|---|---|---|
| Address: | | Reported date: | 1/31/2023 |

## Superior Court Judgment

| Case Status: | PENDING | | |
|---|---|---|---|
| Debt Description: | - | | |

## Defendant Information

| Defendant Name: | CITY OF SAN FRANCISCO | | |
|---|---|---|---|
| Address: | | | |
| Reported Date: | 1/31/2023 | | |

| Defendant Name: | CALIFORNIA DEPARTMENT OF TRANSPORTATION | | |
|---|---|---|---|
| Address: | | | |
| Reported Date: | 1/31/2023 | | |

| Defendant Name: | FANATICS INC. | | |
|---|---|---|---|
| Address: | | | |
| Reported Date: | 1/31/2023 | | |

## Court & Case Information

| | | Case Number: | CGCU23 604364 |
|---|---|---|---|
| | | Status Filed: | 01/31/2023 |
| Case Type: | 56620 - PERSONAL INJURY | | |
| Date Filed: | 1/31/2023 | Location Filed: | SAN FRANCISCO |
| | | State Filed: | CA |
| Filing Office Address: | 400 MCALLISTER ST SAN FRANCISCO, CA 94102 | Reported Date: | 1/31/2023 |
| County: | SAN FRANCISCO | | |
| | | Court Name: | SAN FRANCISCO COUNTY SUPERIOR COURT |

To Summary

| Case Number: | 2022CA 08918 | | |
|---|---|---|---|
| Date Filed: | 10/25/2022 | | |

## Plaintiff Information

| Plaintiff Name: | JOSUE MURILLO | | |
|---|---|---|---|
| Address: | | Reported date: | 10/25/2022 |

## Superior Court Judgment

| Case Status: | PENDING | | |
|---|---|---|---|
| Debt Description: | - | | |

## Defendant Information

| Defendant Name: | FANATICS LLC | | |
|---|---|---|---|
| Business Duns: | 83-619-2278 | | |
| Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | | |

| | | | |
|---|---|---|---|
| Reported Date: | 10/25/2022 | | |
| Defendant Name: | FANATICS RETAIL GROUP FULFILLMENT LLC | | |
| Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | | |
| Reported Date: | 10/25/2022 | | |

## Court & Case Information

| | | | |
|---|---|---|---|
| | | Case Number: | 2022CA 08918 |
| | | Status Date: | 10/25/2022 |
| Date Filed: | 10/25/2022 | Location Filed: | HILLSBOROUGH |
| | | State Filed: | FL |
| Filing Office Address: | 419 N PIERCE ST STE 114 TAMPA, FL 33602 | Reported Date: | 10/25/2022 |
| County: | HILLSBOROUGH | | |
| | | Court Name: | HILLSBOROUGH COUNTY CIRCUIT COURT |

To Summary

| | | | |
|---|---|---|---|
| Case Number: | 22CVU405332 | | |
| Date Filed: | 10/4/2022 | | |

## Plaintiff Information

| | | | |
|---|---|---|---|
| Plaintiff Name: | ANTHONY LOEK | | |
| Address: | | Reported date: | 10/4/2022 |

## Superior Court Judgment

| | | | |
|---|---|---|---|
| Case Status: | PENDING | | |
| Debt Description: | - | | |

## Defendant Information

| | | | |
|---|---|---|---|
| Defendant Name: | FANATICS INC. | | |
| Address: | | | |
| Reported Date: | 10/4/2022 | | |

## Court & Case Information

| | | | |
|---|---|---|---|
| | | Case Number: | 22CVU405332 |
| | | Status Date: | 10/04/2022 |
| Case Type: | 30100 - OTHER - DISABILITY DISCRIMINATION | | |
| Date Filed: | 10/4/2022 | Location Filed: | SANTA CLARA |
| | | State Filed: | CA |
| Filing Office Address: | 191 NORTH 1ST STREET SAN JOSE, CA 95113 | Reported Date: | 10/4/2022 |
| County: | SANTA CLARA | | |
| | | Court Name: | SANTA CLARA COUNTY SUPERIOR COURT |

To Summary

| | | | |
|---|---|---|---|
| Case Number: | 2021CC11222 | | |
| Date Filed: | 10/21/2021 | | |

## Plaintiff Information

| | | | |
|---|---|---|---|
| Plaintiff Name: | RYDER TRUCK RENTAL INC | | |
| Address: | | Reported date: | 10/21/2021 |

## Defendant Information

| | | | |
|---|---|---|---|
| Defendant Name: | FANATICS INC | | |
| Business Duns: | 83-619-2278 | | |
| Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | | |
| Reported Date: | 10/21/2021 | | |

## Court & Case Information

## Demand, Remedies, Awards

| | | Case Number: | 2021CC11222 |
|---|---|---|---|
| | | Status Date: | 10/21/2021 |
| Date Filed: | 10/21/2021 | Location Filed: | DUVAL |
| | | State Filed: | FL |
| Filing Office Address: | 330 E BAY ST STE 103 JACKSONVILLE, FL 32202 | Reported Date: | 10/21/2021 |
| County: | DUVAL | | |
| | | Court Name: | DUVAL COUNTY/COUNTY COURT |
| Case Demand: | 8610 | | |

To Summary

| Case Number: | 2019-020727-SP-05 | | |
|---|---|---|---|
| Date Filed: | 8/21/2019 | | |

## Plaintiff Information

| Plaintiff Name: | LECANZO, ANNETH | | |
|---|---|---|---|
| Address: | | Reported date: | 8/21/2019 |

## Superior Court Judgment

| Case Status: | DISMISSED | | |
|---|---|---|---|
| Debt Description: | - | | |

## Defendant Information

| Defendant Name: | FANATICS, INC. | | |
|---|---|---|---|
| Business Duns: | 83-619-2278 | | |
| Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | | |
| Reported Date: | 8/21/2019 | | |

## Court & Case Information

| | | Case Number: | 2019-020727-SP-05 |
|---|---|---|---|
| | | Status Date: | 10/03/2019 |
| Case Type: | 56600 - NEGLIGENCE - SP OTHER NEGLIGENCE (UP TO $5,000) | | |
| Date Filed: | 8/21/2019 | Location Filed: | DADE |
| | | State Filed: | FL |
| Filing Office Address: | 73 W FLAGLER ST STE 238 MIAMI, FL 33130 | Reported Date: | 8/21/2019 |
| County: | DADE | | |
| | | Court Name: | DADE COUNTY DISTRICT COURT - CENTRAL |

To Summary

| Case Number: | A-17-764075-C | | |
|---|---|---|---|
| Date Filed: | 11/2/2017 | | |

## Plaintiff Information

| Plaintiff Name: | UP-RITE SYSTEMS INC | | |
|---|---|---|---|
| Address: | | Reported date: | 11/2/2017 |

## Defendant Information

| Defendant Name: | FANATICS INC | | |
|---|---|---|---|
| Address: | | | |
| Reported Date: | 11/2/2017 | | |

| Defendant Name: | FANATICS RETAIL GROUP FULFILLMENT INC | | |
|---|---|---|---|
| Address: | | | |
| Reported Date: | 11/2/2017 | | |

| Defendant Name: | PEACH STATE INTEGRATED TECHNOLOGIES INC | | |
|---|---|---|---|
| Address: | | | |
| Reported Date: | 11/2/2017 | | |

| Defendant Name: | RLI INSURANCE CO | | |
|---|---|---|---|
| Address: | | | |
| Reported Date: | 11/2/2017 | | |

| | | Defendant Name: | RLI SURETY |
|---|---|---|---|
| | | Address: | |
| | | Reported Date: | 11/2/2017 |

## Court & Case Information

| | | Case Number: | A-17-764075-C |
|---|---|---|---|
| | | Status Date: | 11/02/2017 |
| Case Type: | JUDICIAL - OTHER - JUDICIAL FORECLOSURE | | |
| Date Filed: | 11/2/2017 | Location Filed: | CLARK |
| | | State Filed: | NV |
| Filing Office Address: | 200 SOUTH 3RD ST LAS VEGAS, NV 89155 | Reported Date: | 11/2/2017 |
| County: | CLARK | | |
| | | Court Name: | CLARK COUNTY DISTRICT COURT-8TH |

[To Summary](#)

| Case Number: | 2017CA3229 | | |
|---|---|---|---|
| Date Filed: | 5/22/2017 | | |

## Plaintiff Information

| Plaintiff Name: | ADVANCED DISPOSAL SERVICE JACKSONVILLE, LLC | | |
|---|---|---|---|
| Address: | | Reported date: | 5/22/2017 |

## Superior Court Judgment

| Case Status: | DISMISSAL WITH PREJUDICE | | |
|---|---|---|---|
| Debt Description: | - | | |

## Defendant Information

| Defendant Name: | FANATICS, INC. | | |
|---|---|---|---|
| Business Duns: | 83-619-2278 | | |
| Address: | 5245 COMMONWEALTH AVENUE JACKSONVILLE, FL 32254 | | |
| Reported Date: | 5/22/2017 | | |

## Court & Case Information

| | | Case Number: | 2017CA3229 |
|---|---|---|---|
| | | Status Date: | 09/25/2017 |
| Date Filed: | 5/22/2017 | Location Filed: | DUVAL |
| | | State Filed: | FL |
| Filing Office Address: | 330 E BAY STREET JACKSONVILLE, FL 32202 | Reported Date: | 5/22/2017 |
| County: | DUVAL | | |
| | | Court Name: | DUVAL COUNTY/CIRCUIT COURT |

[To Summary](#)

| Case Number: | 2016CI 31463 | | |
|---|---|---|---|
| Date Filed: | 10/19/2016 | | |

## Plaintiff Information

| Plaintiff Name: | TRYPHENIA SONNYLAL | | |
|---|---|---|---|
| Address: | | Reported date: | 10/19/2016 |

## Defendant Information

| Defendant Name: | FANATICS INC A FOREIGN FOR PRODIT CORP | | |
|---|---|---|---|
| Address: | | | |
| Reported Date: | 10/19/2016 | | |

## Court & Case Information

| | | Case Number: | 2016CI 31463 |
|---|---|---|---|
| | | Status Date: | 10/19/2016 |

| Date Filed: | 10/19/2016 | Location Filed: | VOLUSIA |
|---|---|---|---|
| | | State Filed: | FL |
| Filing Office Address: | 101 N ALABAMA AVE DE LAND, FL 32724 | Reported Date: | 10/19/2016 |
| County: | VOLUSIA | | |
| | | Court Name: | VOLUSIA COUNTY/CIRCUIT COURT |

To Summary

| Case Number: | 342-287342-16 | | |
|---|---|---|---|
| Date Filed: | 9/6/2016 | | |

## Plaintiff Information

| Plaintiff Name: | THOMAS VAN TASSEL | | |
|---|---|---|---|
| Address: | 26100 MASTERS PKWY SPICEWOOD, TX 78669 | Reported date: | 9/6/2016 |

## Superior Court Judgment

| Case Status: | DISMISSAL WITHOUT PREJUDICE | | |
|---|---|---|---|
| Debt Description: | - | | |

## Defendant Information

| Defendant Name: | TEXAS CHRISTIAN UNIVERSITY | | |
|---|---|---|---|
| Business Duns: | 04-380-7882 | | |
| Address: | 2800 UNIVERSITY DRIVE FORT WORTH, TX 76129 | | |
| Reported Date: | 9/6/2016 | | |

| Defendant Name: | FANATICS RETAIL GROUP CONCESSIONS, INC. | | |
|---|---|---|---|
| Business Duns: | 11-723-2549 | | |
| Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | | |
| Reported Date: | 9/6/2016 | | |

| Defendant Name: | FANATICS | | |
|---|---|---|---|
| Business Duns: | 83-619-2278 | | |
| Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | | |
| Reported Date: | 9/6/2016 | | |

| Defendant Name: | FANATICS, INC. | | |
|---|---|---|---|
| Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | | |
| Reported Date: | 9/6/2016 | | |

| Defendant Name: | FANATICS RETAIL GROUP CHICAGO, INC. | | |
|---|---|---|---|
| Address: | TWO SOUTH UNIVERSITY DRIVE, STE. 327 PLANTATION, FL 33324 | | |
| Reported Date: | 9/6/2016 | | |

## Court & Case Information

| | | Case Number: | 342-287342-16 |
|---|---|---|---|
| | | Status Date: | 07/27/2017 |
| Case Type: | 99999 - OTHER - OTHER | | |
| Date Filed: | 9/6/2016 | Location Filed: | TARRANT |
| | | State Filed: | TX |
| Filing Office Address: | 401 W BELKNAP FORT WORTH, TX 76102 | Reported Date: | 9/6/2016 |
| County: | TARRANT | | |
| | | Court Name: | TARRANT COUNTY CIVIL DISTRICT COURT |

To Summary

| Case Number: | 33CHI-2016-CV-501 | | |
|---|---|---|---|

| Date Filed: | 7/29/2016 | | |
|---|---|---|---|

### Plaintiff Information

| Plaintiff Name: | CINCINNATI INSURANCE COMPANY | | |
|---|---|---|---|
| Address: | | Reported date: | 7/29/2016 |

### Defendant Information

| Defendant Name: | FANATICS, LLC (ET. AL) | | |
|---|---|---|---|
| Address: | | | |
| Reported Date: | 7/29/2016 | | |

### Court & Case Information

| | | Case Number: | 33CHI-2016-CV-501 |
|---|---|---|---|
| | | Status Date: | 07/29/2016 |
| Case Type: | 32100 - BREACH OF CONTRACT | | |
| Date Filed: | 7/29/2016 | Location Filed: | HAMILTON |
| | | State Filed: | TN |
| Filing Office Address: | WALNUT AND GEORGIA CHATTANOOGA, TN 37402 | Reported Date: | 7/29/2016 |
| County: | HAMILTON | | |
| | | Court Name: | HAMILTON COUNTY CHANCERY COURT-11TH DISTRICT, PART II |

To Summary

| Case Number: | 2015CA 02043 | | |
|---|---|---|---|
| Date Filed: | 8/21/2015 | | |

### Plaintiff Information

| Plaintiff Name: | TRYPHENIA SONNYLAL | | |
|---|---|---|---|
| Address: | | Reported date: | 8/21/2015 |

### Defendant Information

| Defendant Name: | FANATICS INC | | |
|---|---|---|---|
| Address: | | | |
| Reported Date: | 8/21/2015 | | |

### Court & Case Information

| | | Case Number: | 2015CA 02043 |
|---|---|---|---|
| | | Status Date: | 08/21/2015 |
| Date Filed: | 8/21/2015 | Location Filed: | OSCEOLA |
| | | State Filed: | FL |
| Filing Office Address: | 2 COURTHOUSE SQ KISSIMMEE, FL 34741 | Reported Date: | 8/21/2015 |
| County: | OSCEOLA | | |
| | | Court Name: | OSCEOLA COUNTY/CIRCUIT COURT |

To Summary

| Case Number: | 2015CA3239 | | |
|---|---|---|---|
| Date Filed: | 5/21/2015 | | |

### Plaintiff Information

| Plaintiff Name: | XEROGRAPHIC SUPPLY & EQUIPMENT, INC. | | |
|---|---|---|---|
| Address: | | Reported date: | 5/21/2015 |

### Defendant Information

| Defendant Name: | FANATICS, INC. | | |
|---|---|---|---|
| Address: | | | |
| Reported Date: | 5/21/2015 | | |

### Court & Case Information

| | | Case Number: | 2015CA3239 |
|---|---|---|---|
| | | Status Date: | 05/21/2015 |

Case 8:23-cv-01721-KKM-AEP Document 50-42 Filed 08/28/23 Page 47 of 129 PageID 724

| | | | |
|---|---|---|---|
| Date Filed: | 5/21/2015 | Location Filed: | DUVAL |
| | | State Filed: | FL |
| Filing Office Address: | 330 E BAY STREET JACKSONVILLE, FL 32202 | Reported Date: | 5/21/2015 |
| County: | DUVAL | | |
| | | Court Name: | DUVAL COUNTY/CIRCUIT COURT |

To Summary

| | |
|---|---|
| Case Number: | 33CHI-2015-CV-144 |
| Date Filed: | 3/17/2015 |

## Plaintiff Information

| | | | |
|---|---|---|---|
| Plaintiff Name: | FANATICS, LLC | | |
| Address: | | Reported date: | 3/17/2015 |

## Defendant Information

| | | | |
|---|---|---|---|
| Defendant Name: | CITY OF CHATTANOOGA BEER BOARD | | |
| Address: | | | |
| Reported Date: | 3/17/2015 | | |

## Court & Case Information

| | | | |
|---|---|---|---|
| | | Case Number: | 33CHI-2015-CV-144 |
| | | Status Date: | 03/17/2015 |
| Case Type: | 99999 - OTHER - CATEGORY 2 LAWSUIT | | |
| Date Filed: | 3/17/2015 | Location Filed: | HAMILTON |
| | | State Filed: | TN |
| Filing Office Address: | WALNUT AND GEORGIA CHATTANOOGA, TN 37402 | Reported Date: | 3/17/2015 |
| County: | HAMILTON | | |
| | | Court Name: | HAMILTON COUNTY CHANCERY COURT-11TH DISTRICT, PART II |

To Summary

| | |
|---|---|
| Case Number: | 13A685227 |
| Date Filed: | 7/16/2013 |

## Plaintiff Information

| | | | |
|---|---|---|---|
| Plaintiff Name: | JASON LANDESS | | |
| Address: | | Reported date: | 7/16/2013 |

## Superior Court Judgment

| | |
|---|---|
| Case Status: | DISMISSAL WITH PREJUDICE |
| Debt Description: | - |

## Defendant Information

| | |
|---|---|
| Defendant Name: | DREAMS FRANCHISE CORPORATION |
| Address: | |
| Reported Date: | 7/16/2013 |

| | |
|---|---|
| Defendant Name: | DREAMS INC |
| Address: | |
| Reported Date: | 7/16/2013 |

| | |
|---|---|
| Defendant Name: | FANATICS INC |
| Address: | |
| Reported Date: | 7/16/2013 |

| | |
|---|---|
| Defendant Name: | FANATICS RETAIL GROUP DREAM INC |
| Address: | |
| Reported Date: | 7/16/2013 |

| | |
|---|---|
| Defendant Name: | FTS HOLDING CORPORATION |
| Address: | |

| | | | |
|---|---|---|---|
| Reported Date: | 7/16/2013 | | |

| | | | |
|---|---|---|---|
| Defendant Name: | KYNETIC LLC | | |
| Address: | | | |
| Reported Date: | 7/16/2013 | | |

## Court & Case Information

| | | | |
|---|---|---|---|
| | | Case Number: | 13A685227 |
| | | Status Date: | 11/07/2013 |
| Date Filed: | 7/16/2013 | Location Filed: | CLARK |
| | | State Filed: | NV |
| Filing Office Address: | 200 SOUTH 3RD ST LAS VEGAS, NV 89155 | Reported Date: | 7/16/2013 |
| County: | CLARK | | |
| | | Court Name: | CLARK COUNTY DISTRICT COURT-8TH |

[To Summary](#)

| | | | |
|---|---|---|---|
| Case Number: | CACE-12-012954 | | |
| Date Filed: | 4/27/2012 | | |

## Plaintiff Information

| | | | |
|---|---|---|---|
| Plaintiff Name: | WAYNE SCHMERTZLER | | |
| Address: | | Reported date: | 4/27/2012 |

## Superior Court Judgment

| | | | |
|---|---|---|---|
| Case Status: | CLOSED | | |
| Debt Description: | - | | |

## Defendant Information

| | | | |
|---|---|---|---|
| Defendant Name: | DREAMS INC | | |
| Address: | | | |
| Reported Date: | 4/27/2012 | | |

| | | | |
|---|---|---|---|
| Defendant Name: | FANATICS INC | | |
| Address: | | | |
| Reported Date: | 4/27/2012 | | |

| | | | |
|---|---|---|---|
| Defendant Name: | SWEET TOOTH ACQUISITIONS CORP | | |
| Address: | | | |
| Reported Date: | 4/27/2012 | | |

## Court & Case Information

| | | | |
|---|---|---|---|
| | | Case Number: | CACE-12-012954 |
| | | Status Date: | 02/07/2014 |
| Case Type: | 99999 - OTHER - OTHER - BUSINESS TRANSACTION | | |
| Date Filed: | 4/27/2012 | Location Filed: | BROWARD |
| | | State Filed: | FL |
| Filing Office Address: | 201 SE 6TH ST STE 565 FORT LAUDERDALE, FL 33301 | Reported Date: | 4/27/2012 |
| County: | BROWARD | | |
| | | Court Name: | BROWARD COUNTY/CIRCUIT COURT MAIN |

[To Summary](#)

| | | | |
|---|---|---|---|
| Case Number: | 09CA000016 | | |
| Date Filed: | 1/5/2009 | | |

## Plaintiff Information

| | | | |
|---|---|---|---|
| Plaintiff Name: | FIFTH THIRD BANK | | |
| Address: | | Reported date: | 1/5/2009 |

## Defendant Information

| | | | |
|---|---|---|---|
| Defendant Name: | FANATICS INC | | |
| Address: | | | |
| Reported Date: | 1/5/2009 | | |

## Court & Case Information

| | | Case Number: | 09CA000016 |
|---|---|---|---|
| | | Status Date: | 01/05/2009 |
| Case Type: | 28420 - OTHER - MONETARY DAMAGES | | |
| Date Filed: | 1/5/2009 | Location Filed: | LEE |
| | | State Filed: | FL |
| Filing Office Address: | 1700 MONROE ST FORT MYERS, FL 33901 | Reported Date: | 1/5/2009 |
| County: | LEE | | |
| | | Court Name: | LEE COUNTY CIRCUIT COURT |

To Summary

| Case Number: | 2009CA 016 | | |
|---|---|---|---|
| Date Filed: | 1/5/2009 | | |

### Plaintiff Information

| Plaintiff Name: | FIFTH THIRD BANK | | |
|---|---|---|---|
| Address: | | Reported date: | 1/5/2009 |

### Defendant Information

| Defendant Name: | FANATICS | | |
|---|---|---|---|
| Address: | | | |
| Reported Date: | 1/5/2009 | | |

## Court & Case Information

| | | Case Number: | 2009CA 016 |
|---|---|---|---|
| | | Status Date: | 01/05/2009 |
| Date Filed: | 1/5/2009 | Location Filed: | LEE |
| | | State Filed: | FL |
| Filing Office Address: | 1700 MONROE ST FORT MYERS, FL 33901 | Reported Date: | 1/5/2009 |
| County: | LEE | | |
| | | Court Name: | LEE COUNTY CIRCUIT COURT |

To Summary

| Case Number: | 8L 6906 | | |
|---|---|---|---|
| Date Filed: | 6/25/2008 | | |

### Plaintiff Information

| Plaintiff Name: | AEL FINANCIAL | | |
|---|---|---|---|
| Address: | | Reported date: | 6/25/2008 |

### Defendant Information

| Defendant Name: | FANATICS | | |
|---|---|---|---|
| Address: | | | |
| Reported Date: | 6/25/2008 | | |

| Defendant Name: | SPECTATORS SPORTS CLUB | | |
|---|---|---|---|
| Address: | | | |
| Reported Date: | 6/25/2008 | | |

## Court & Case Information

## Demand, Remedies, Awards

| | | Case Number: | 8L 6906 |
|---|---|---|---|
| | | Status Date: | 06/25/2008 |
| Date Filed: | 6/25/2008 | Location Filed: | COOK |
| | | State Filed: | IL |
| Filing Office Address: | 50 W WASHINGTON CHICAGO, IL 60602 | Reported Date: | 6/25/2008 |
| County: | COOK | | |
| | | Court Name: | COOK COUNTY CIRCUIT COURT-LAW/CHANCERY |
| Case Demand: | 67439 | | |

To Summary

| Case Number: | 08CA010472 | | |
|---|---|---|---|
| Date Filed: | 4/22/2008 | | |

## Plaintiff Information

| Plaintiff Name: | GENERAL ELECTRIC CAPITAL CORPORATION | | |
|---|---|---|---|
| Address: | | Reported date: | 4/22/2008 |

## Defendant Information

| Defendant Name: | FANATICS INC | | |
|---|---|---|---|
| Address: | | | |
| Reported Date: | 4/22/2008 | | |

| Defendant Name: | SKLADANY, JOE | | |
|---|---|---|---|
| Address: | | | |
| Reported Date: | 4/22/2008 | | |

| Defendant Name: | COLARUSSO, ALBERT V | | |
|---|---|---|---|
| Address: | | | |
| Reported Date: | 4/22/2008 | | |

## Court & Case Information

| | | Case Number: | 08CA010472 |
|---|---|---|---|
| | | Status Date: | 04/22/2008 |
| Case Type: | 99999 - OTHER - REPLEVIN | | |
| Date Filed: | 4/22/2008 | Location Filed: | LEE |
| | | State Filed: | FL |
| Filing Office Address: | 1700 MONROE ST FORT MYERS, FL 33901 | Reported Date: | 4/22/2008 |
| County: | LEE | | |
| | | Court Name: | LEE COUNTY CIRCUIT COURT |

To Summary

| Case Number: | 2008CA 2882 | | |
|---|---|---|---|
| Date Filed: | 2/1/2008 | | |

## Plaintiff Information

| Plaintiff Name: | FL COMMUNITY BANK | | |
|---|---|---|---|
| Address: | | Reported date: | 2/1/2008 |

## Defendant Information

| Defendant Name: | ALBERT COLARUSSO | | |
|---|---|---|---|
| Address: | | | |
| Reported Date: | 2/1/2008 | | |

| Defendant Name: | FANATICS INC | | |
|---|---|---|---|
| Address: | | | |
| Reported Date: | 2/1/2008 | | |

| Defendant Name: | JOSEPH A SKLADANY | | |
|---|---|---|---|
| Address: | | | |
| Reported Date: | 2/1/2008 | | |

| Defendant Name: | PHOENIX FINANCIAL MARKETING SERVICES INC | | |
|---|---|---|---|
| Address: | | | |
| Reported Date: | 2/1/2008 | | |

| Defendant Name: | PIN OAKS LLC | | |
|---|---|---|---|
| Address: | | | |
| Reported Date: | 2/1/2008 | | |

| Defendant Name: | SPECTATORS IV INC | | |
|---|---|---|---|
| Address: | | | |
| Reported Date: | 2/1/2008 | | |

## Court & Case Information

| | | Case Number: | 2008CA 2882 |
|---|---|---|---|

| | | Status Date: | 02/01/2008 |
|---|---|---|---|
| Date Filed: | 2/1/2008 | Location Filed: | LEE |
| | | State Filed: | FL |
| Filing Office Address: | 1700 MONROE ST FORT MYERS, FL 33901 | Reported Date: | 2/1/2008 |
| County: | LEE | | |
| | | Court Name: | LEE COUNTY CIRCUIT COURT |

[To Summary]

| Case Number: | 08CA002882 | | |
|---|---|---|---|
| Date Filed: | 2/1/2008 | | |

## Plaintiff Information

| Plaintiff Name: | FLORIDA COMMUNITY BANK | | |
|---|---|---|---|
| Address: | | Reported date: | 2/1/2008 |

## Defendant Information

| Defendant Name: | FANATICS INC | | |
|---|---|---|---|
| Address: | | | |
| Reported Date: | 2/1/2008 | | |

| Defendant Name: | CAMPBELL, KEITH S | | |
|---|---|---|---|
| Address: | | | |
| Reported Date: | 2/1/2008 | | |

| Defendant Name: | PARADISO, ANTHONY J | | |
|---|---|---|---|
| Address: | | | |
| Reported Date: | 2/1/2008 | | |

| Defendant Name: | OWENS, BRIAN A | | |
|---|---|---|---|
| Address: | | | |
| Reported Date: | 2/1/2008 | | |

| Defendant Name: | CARRICK, JERE D | | |
|---|---|---|---|
| Address: | | | |
| Reported Date: | 2/1/2008 | | |

| Defendant Name: | COLARUSSO, ALBERT | | |
|---|---|---|---|
| Address: | | | |
| Reported Date: | 2/1/2008 | | |

| Defendant Name: | SKLADANY, JOSEPH A | | |
|---|---|---|---|
| Address: | | | |
| Reported Date: | 2/1/2008 | | |

| Defendant Name: | PHOENIX FINANCIAL MARKETING SERVICES INC | | |
|---|---|---|---|
| Address: | | | |
| Reported Date: | 2/1/2008 | | |

| Defendant Name: | PIN OAK LLC | | |
|---|---|---|---|
| Address: | | | |
| Reported Date: | 2/1/2008 | | |

| Defendant Name: | SPECTATORS IV INC | | |
|---|---|---|---|
| Address: | | | |
| Reported Date: | 2/1/2008 | | |

## Court & Case Information

| | | Case Number: | 08CA002882 |
|---|---|---|---|
| | | Status Date: | 02/01/2008 |
| Case Type: | 28420 - OTHER - MONETARY DAMAGES | | |
| Date Filed: | 2/1/2008 | Location Filed: | LEE |
| | | State Filed: | FL |
| Filing Office Address: | 1700 MONROE ST FORT MYERS, FL 33901 | Reported Date: | 2/1/2008 |
| County: | LEE | | |
| | | Court Name: | LEE COUNTY CIRCUIT COURT |

[To Summary]

| Case Number: | 2007CA 11746 | | |
|---|---|---|---|

| Date Filed: | 8/29/2007 |
|---|---|

## Plaintiff Information

| Plaintiff Name: | US FOODSERVICE INC | | |
|---|---|---|---|
| Address: | | Reported date: | 8/29/2007 |

## Defendant Information

| Defendant Name: | ALBERT COLARUSSO | | |
|---|---|---|---|
| Address: | | | |
| Reported Date: | 8/29/2007 | | |

| Defendant Name: | FANATICS INC | | |
|---|---|---|---|
| Address: | | | |
| Reported Date: | 8/29/2007 | | |

| Defendant Name: | PHOENIX FINANCIAL MARKETING SERVS INC | | |
|---|---|---|---|
| Address: | | | |
| Reported Date: | 8/29/2007 | | |

| Defendant Name: | PIN OAK LLC | | |
|---|---|---|---|
| Address: | | | |
| Reported Date: | 8/29/2007 | | |

| Defendant Name: | SPECTATORS IV INC | | |
|---|---|---|---|
| Address: | | | |
| Reported Date: | 8/29/2007 | | |

| Defendant Name: | SPECTATORS V | | |
|---|---|---|---|
| Address: | | | |
| Reported Date: | 8/29/2007 | | |

## Court & Case Information

| | | Case Number: | 2007CA 11746 |
|---|---|---|---|
| | | Status Date: | 08/29/2007 |
| Date Filed: | 8/29/2007 | Location Filed: | HILLSBOROUGH |
| | | State Filed: | FL |
| Filing Office Address: | 419 PIERCE ST TAMPA, FL 33602 | Reported Date: | 8/29/2007 |
| County: | HILLSBOROUGH | | |
| | | Court Name: | HILLSBOROUGH COUNTY CIRCUIT COURT |

To Summary

| Case Number: | 2005CC 061 | | |
|---|---|---|---|
| Date Filed: | 1/5/2005 | | |

## Plaintiff Information

| Plaintiff Name: | FLEET BUSINESS CREDIT LLC | | |
|---|---|---|---|
| Address: | | Reported date: | 1/5/2005 |

## Defendant Information

| Defendant Name: | FANATICS INC | | |
|---|---|---|---|
| Address: | | | |
| Reported Date: | 1/5/2005 | | |

## Court & Case Information

| | | Case Number: | 2005CC 061 |
|---|---|---|---|
| | | Status Date: | 01/05/2005 |
| Date Filed: | 1/5/2005 | Location Filed: | LEE |
| | | State Filed: | FL |
| Filing Office Address: | 1700 MONROE STREET FORT MYERS, FL 33901 | Reported Date: | 1/5/2005 |
| County: | LEE | | |
| | | Court Name: | LEE COUNTY/COUNTY COURT |

To Summary

| Case Number: | 2004SC 1834 | | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Date Filed: | 4/22/2004 | | |

## Plaintiff Information

| | | | |
|---|---|---|---|
| Plaintiff Name: | KTB FLORIDA SPORTS ARENA | | |
| Address: | | Reported date: | 4/22/2004 |

## Defendant Information

| | | | |
|---|---|---|---|
| Defendant Name: | FANATICS INC | | |
| Address: | | | |
| Reported Date: | 4/22/2004 | | |

| | | | |
|---|---|---|---|
| Defendant Name: | SPECLATORS | | |
| Address: | | | |
| Reported Date: | 4/22/2004 | | |

## Court & Case Information

| | | | |
|---|---|---|---|
| | | Case Number: | 2004SC 1834 |
| | | Status Date: | 04/22/2004 |
| Date Filed: | 4/22/2004 | Location Filed: | LEE |
| | | State Filed: | FL |
| Filing Office Address: | 1700 MONROE ST FORT MYERS, FL 33901 | Reported Date: | 4/22/2004 |
| County: | LEE | | |
| | | Court Name: | LEE COUNTY/SUMMARY COURT |

To Summary

| | | | |
|---|---|---|---|
| Case Number: | COWE02014255 | | |
| Date Filed: | 9/26/2002 | | |

## Plaintiff Information

| | | | |
|---|---|---|---|
| Plaintiff Name: | EDWARD DON & CO # | | |
| Address: | | Reported date: | 9/26/2002 |

## Defendant Information

| | | | |
|---|---|---|---|
| Defendant Name: | FANATICS INC # | | |
| Address: | | | |
| Reported Date: | 9/26/2002 | | |

## Court & Case Information

### Demand, Remedies, Awards

| | | | |
|---|---|---|---|
| | | Case Number: | COWE02014255 |
| | | Status Date: | 09/26/2002 |
| Case Type: | 28420 - OTHER - DAMAGES | | |
| Date Filed: | 9/26/2002 | Location Filed: | BROWARD |
| | | State Filed: | FL |
| Filing Office Address: | 1980 WEST 56TH AVE FORT LAUDERDALE, FL 33313 | Reported Date: | 9/26/2002 |
| County: | BROWARD | | |
| | | Court Name: | BROWARD COUNTY/COUNTY COURT WEST |
| Case Demand: | 15000 | | |

# Bankruptcy Records (1 Record)

To Summary

## Case Number: 8:96-BK-11426 Filing Type: BANKRUPTCY Filing Date: 2/9/1996

### Case Information

,docket.StateSource)

| | | | |
|---|---|---|---|
| Case Title: | IN RE: MOUNT OLYMPUS INC | | |
| Docket Number: | 8:96-BK-11426 | Filing Date: | 2/9/1996 |
| | U.S. BANKRUPTCY COURT, | | |

| Court: | CENTRAL DISTRICT OF CALIFORNIA (SANTA ANA) | Filing Office: | SANTA ANA |
| --- | --- | --- | --- |
| | | Filing State: | CA |
| Case Type: | BANKRUPTCY | Case Details: | NO ASSET |
| Filing Chapter: | CHAPTER 7 | | |
| Key Nature of Suit: | BANKRUPTCY, CHAPTER 7 | | |
| Key Nature of Suit Code: | 060.15 | | |

### Debtor Information

| Debtor Name: | MOUNT OLYMPUS INC | | |
| --- | --- | --- | --- |
| FEIN: | 33-0263592 | | |
| Address: | 1101 S PLACENTIA AV FULLERTON, CA 92631 | | |

# UCC Filings (64 Records)

To Summary

### Filing Information

| Filing Number: | 20230705698 | Full Filing Number: | 2023 0705698 |
| --- | --- | --- | --- |
| Filing Date: | 1/26/2023 | | |
| Filing Time: | 6:54PM | | |
| Filing Type: | ORIGINAL | | |
| | | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

### Debtor Information

| Debtor Name: | FANATICS, LLC | Debtor Address: | 251 LITTLE FALLS DRIVE WILMINGTON, DE 19808 |
| --- | --- | --- | --- |

### Secured Party or Creditor Information

| Secured Party Name: | CENTURYLINK COMMUNICATIONS, LLC | Secured Party Address: | 931 14TH STREET, SUITE 900 DENVER, CO 80202 |
| --- | --- | --- | --- |

To Summary

### Filing Information

| Filing Number: | 20225525613 | Full Filing Number: | 2022 5525613 |
| --- | --- | --- | --- |
| Filing Date: | 7/1/2022 | | |
| Filing Time: | 1:33PM | | |
| Filing Type: | ORIGINAL | | |
| | | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

### Debtor Information

| Debtor Name: | FANATICS, INC. | Debtor Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256 |
| --- | --- | --- | --- |
| | | Debtor Business DUN: | 83-619-2278 |

### Secured Party or Creditor Information

| Secured Party Name: | COMMERCIAL CAPITAL COMPANY, LLC | Secured Party Address: | 13910 W 96TH TERR LENEXA, KS 66215 |
| --- | --- | --- | --- |
| | | Secured Party Business DUNS: | 07-592-1796 |

To Summary

### Filing Information

| Filing Number: | 202201201866 | Full Filing Number: | 202201201866 |
| --- | --- | --- | --- |
| Filing Date: | 4/14/2022 | Expiration Date: | 04/14/2027 |
| Total Number of Filing Pages: | 1 | | |

Case 8:23-cv-01721-KKM-AEP   Document 50-42   Filed 08/28/23   Page 55 of 129 PageID 733

| Filing Type: | ORIGINAL | | |
|---|---|---|---|
| | | Filing State: | FL |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | 500 SOUTH BRONOUGH STREET TALLAHASSEE, FL 32399 |

### Debtor Information

| Debtor Name: | FANATICS, INC. | Debtor Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256 |
|---|---|---|---|
| | | Debtor Business DUN: | 83-619-2278 |

### Secured Party or Creditor Information

| Secured Party Name: | XEROX FINANCIAL SERVICES | Secured Party Address: | 201 MERRITT 7 NORWALK, CT 06856 |
|---|---|---|---|
| | | Secured Party Business DUNS: | 96-367-6445 |

To Summary

### Filing Information

| Filing Number: | 20220452748 | Full Filing Number: | 2022 0452748 |
|---|---|---|---|
| Filing Date: | 1/19/2022 | | |
| Filing Type: | AMENDMENT | | |
| | | Cross Reference Filing Number: | 2021 9528333 |
| | | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

### Debtor Information

| Debtor Name: | FANATICS, LLC | Debtor Address: | |
|---|---|---|---|

### Secured Party or Creditor Information

| Secured Party Name: | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGEN | Secured Party Address: | |
|---|---|---|---|

To Summary

### Filing Information

| Filing Number: | 20219513590 | Full Filing Number: | 2021 9513590 |
|---|---|---|---|
| Filing Date: | 11/23/2021 | | |
| Filing Time: | 10:17AM | | |
| Filing Type: | ORIGINAL | | |
| | | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

### Debtor Information

| Debtor Name: | FANATICS, INC. | Debtor Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256 |
|---|---|---|---|

### Secured Party or Creditor Information

| Secured Party Name: | CITIBANK, N.A., AS COLLATERAL AGENT | Secured Party Address: | ATTN: AGENCY OPERATIONS, 1 PENNS WAY, OPS II NEW CASTLE, DE 19720 |
|---|---|---|---|

To Summary

### Filing Information

| Filing Number: | 20219528184 | Full Filing Number: | 2021 9528184 |
|---|---|---|---|
| Filing Date: | 11/23/2021 | | |
| Filing Time: | 3:58PM | | |
| Filing Type: | ORIGINAL | | |
| | | Filing State: | DE |

| | | | |
|---|---|---|---|
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

### Debtor Information

| | | | |
|---|---|---|---|
| Debtor Name: | FANATICS ROYAL, LLC | Debtor Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256 |

### Secured Party or Creditor Information

| | | | |
|---|---|---|---|
| Secured Party Name: | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT | Secured Party Address: | 101 NORTH TRYON STREET CHARLOTTE, NC 28255 |

To Summary

### Filing Information

| | | | |
|---|---|---|---|
| Filing Number: | 20219512659 | Full Filing Number: | 2021 9512659 |
| Filing Date: | 11/23/2021 | | |
| Filing Time: | 10:17AM | | |
| Filing Type: | ORIGINAL | | |
| | | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

### Debtor Information

| | | | |
|---|---|---|---|
| Debtor Name: | FANATICS ROYAL, LLC | Debtor Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256 |

### Secured Party or Creditor Information

| | | | |
|---|---|---|---|
| Secured Party Name: | CITIBANK, N.A., AS COLLATERAL AGENT | Secured Party Address: | ATTN: AGENCY OPERATIONS, 1 PENNS WAY, OPS II NEW CASTLE, DE 19720 |

To Summary

### Filing Information

| | | | |
|---|---|---|---|
| Filing Number: | 20219528333 | Full Filing Number: | 2021 9528333 |
| Filing Date: | 11/23/2021 | | |
| Filing Time: | 3:58PM | | |
| Filing Type: | ORIGINAL | | |
| | | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

### Debtor Information

| | | | |
|---|---|---|---|
| Debtor Name: | FANATICS, INC. | Debtor Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256 |

### Secured Party or Creditor Information

| | | | |
|---|---|---|---|
| Secured Party Name: | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT | Secured Party Address: | 101 NORTH TRYON STREET CHARLOTTE, NC 28255 |

To Summary

### Filing Information

| | | | |
|---|---|---|---|
| Filing Number: | 202108057089 | Full Filing Number: | 202108057089 |
| Filing Date: | 8/11/2021 | Expiration Date: | 08/11/2026 |
| Total Number of Filing Pages: | 1 | | |
| Filing Type: | ORIGINAL | | |
| | | Filing State: | FL |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | 500 SOUTH BRONOUGH STREET TALLAHASSEE, FL 32399 |

### Debtor Information

| | | | |
|---|---|---|---|
| **Debtor Name:** | FANATICS, INC. | **Debtor Address:** | 8100 NATIONS WAY<br>JACKSONVILLE, FL 32256 |
| | | **Debtor Business DUN:** | 83-619-2278 |

### Secured Party or Creditor Information

| | | | |
|---|---|---|---|
| **Secured Party Name:** | XEROX FINANCIAL SERVICES | **Secured Party Address:** | 201 MERRITT 7<br>NORWALK, CT 06856 |
| | | **Secured Party Business DUNS:** | 96-367-6445 |

To Summary

### Filing Information

| | | | |
|---|---|---|---|
| **Filing Number:** | 202005691591 | **Full Filing Number:** | 202005691591 |
| **Filing Date:** | 12/23/2020 | **Expiration Date:** | 04/29/2026 |
| **Filing Type:** | CONTINUATION | | |
| **Filing Date of Cross Reference Filing:** | 04/29/2016 | **Cross Reference Filing Number:** | 20160746584X |
| | | **Filing State:** | FL |
| **Filing Office:** | SECRETARY OF STATE/UCC DIVISION | **Filing Office Location:** | 500 SOUTH BRONOUGH STREET<br>TALLAHASSEE, FL 32399 |

### Debtor Information

| | | | |
|---|---|---|---|
| **Debtor Name:** | FANATICS APPAREL, INC. | **Debtor Address:** | 8100 NATIONS WAY<br>JACKSONVILLE, FL 32256 |
| | | **Debtor Business DUN:** | 10-725-2257 |

### Secured Party or Creditor Information

| | | | |
|---|---|---|---|
| **Secured Party Name:** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | **Secured Party Address:** | 10 S DEARBORN, 7TH FLOOR,IL 1-1625<br>CHICAGO, IL 60603 |

To Summary

### Filing Information

| | | | |
|---|---|---|---|
| **Filing Number:** | 202002035227 | **Full Filing Number:** | 202002035227 |
| **Filing Date:** | 6/5/2020 | **Expiration Date:** | 06/05/2025 |
| **Total Number of Filing Pages:** | 1 | | |
| **Filing Type:** | ORIGINAL | | |
| | | **Filing State:** | FL |
| **Filing Office:** | SECRETARY OF STATE/UCC DIVISION | **Filing Office Location:** | 500 SOUTH BRONOUGH STREET<br>TALLAHASSEE, FL 32399 |

### Debtor Information

| | | | |
|---|---|---|---|
| **Debtor Name:** | FANATICS, INC. | **Debtor Address:** | 8100 NATIONS WAY<br>JACKSONVILLE, FL 32256-4405 |
| | | **Debtor Business DUN:** | 83-619-2278 |

### Secured Party or Creditor Information

| | | | |
|---|---|---|---|
| **Secured Party Name:** | DE LAGE LANDEN FINANCIAL SERVICES, INC. | **Secured Party Address:** | 1111 OLD EAGLE SCHOOL ROAD<br>WAYNE, PA 19087 |
| | | **Secured Party Business DUNS:** | 05-469-3809 |

To Summary

### Filing Information

| | | | |
|---|---|---|---|
| **Filing Number:** | 202001695924 | **Full Filing Number:** | 202001695924 |
| **Filing Date:** | 5/21/2020 | **Expiration Date:** | 05/21/2025 |
| **Total Number of Filing Pages:** | 1 | | |
| **Filing Type:** | ORIGINAL | | |
| | | **Filing State:** | FL |

 © 2023 Thomson Reuters. No claim to original U.S. Government Works.

| | | | |
|---|---|---|---|
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | 500 SOUTH BRONOUGH STREET TALLAHASSEE, FL 32399 |

### Debtor Information

| | | | |
|---|---|---|---|
| Debtor Name: | FANATICS, INC. | Debtor Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256 |
| | | Debtor Business DUN: | 83-619-2278 |

### Secured Party or Creditor Information

| | | | |
|---|---|---|---|
| Secured Party Name: | DE LAGE LANDEN FINANCIAL SERVICES, INC. | Secured Party Address: | 1111 OLD EAGLE SCHOOL ROAD WAYNE, PA 19087 |
| | | Secured Party Business DUNS: | 05-469-3809 |

To Summary

### Filing Information

| | | | |
|---|---|---|---|
| Filing Number: | 20196949544 | Full Filing Number: | 2019 6949544 |
| Filing Date: | 10/4/2019 | | |
| Filing Time: | 5:07PM | | |
| Filing Type: | AMENDMENT | | |
| Filing Date of Cross Reference Filing: | 04/24/2019 | Cross Reference Filing Number: | 2019 2849011 |
| | | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

### Debtor Information

| | | | |
|---|---|---|---|
| Debtor Name: | FANATICS ROYAL, LLC | Debtor Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256 |

### Secured Party or Creditor Information

| | | | |
|---|---|---|---|
| Secured Party Name: | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT | Secured Party Address: | 101 NORTH TRYON STREET CHARLOTTE, NC 28255 |
| Secured Party Name: | BANK OF AMERICA, N.A., AS COLLATERAL AGENT | Secured Party Address: | 101 NORTH TRYON STREET CHARLOTTE, NC 28255 |

To Summary

### Filing Information

| | | | |
|---|---|---|---|
| Filing Number: | 20196949593 | Full Filing Number: | 2019 6949593 |
| Filing Date: | 10/4/2019 | | |
| Filing Time: | 5:07PM | | |
| Filing Type: | AMENDMENT | | |
| Filing Date of Cross Reference Filing: | 04/24/2019 | Cross Reference Filing Number: | 2019 2849243 |
| | | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

### Debtor Information

| | | | |
|---|---|---|---|
| Debtor Name: | FANATICS, INC. | Debtor Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256 |
| | | Debtor Business DUN: | 83-619-2278 |

### Secured Party or Creditor Information

| | | | |
|---|---|---|---|
| Secured Party Name: | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT | Secured Party Address: | 101 NORTH TRYON STREET CHARLOTTE, NC 28255 |
| Secured Party Name: | BANK OF AMERICA, N.A., AS COLLATERAL AGENT | Secured Party Address: | 101 NORTH TRYON STREET CHARLOTTE, NC 28255 |

To Summary

### Filing Information

| Filing Number: | 20194964313 | Full Filing Number: | 2019 4964313 |
|---|---|---|---|
| Filing Date: | 7/17/2019 | | |
| Filing Time: | 5:34PM | | |
| Filing Type: | ORIGINAL | | |
| | | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

### Debtor Information

| Debtor Name: | FANATICS, INC. | Debtor Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256 |
|---|---|---|---|
| | | Debtor Business DUN: | 83-619-2278 |

### Secured Party or Creditor Information

| Secured Party Name: | TIAA COMMERCIAL FINANCE, INC. | Secured Party Address: | 10 WATERVIEW BLVD. PARSIPPANY, NJ 07054 |
|---|---|---|---|
| | | Secured Party Business DUNS: | 14-458-4179 |

To Summary

### Filing Information

| Filing Number: | 20194652983 | Full Filing Number: | 2019 4652983 |
|---|---|---|---|
| Filing Date: | 7/5/2019 | | |
| Filing Time: | 10:37PM | | |
| Filing Type: | ORIGINAL | | |
| | | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

### Debtor Information

| Debtor Name: | FANATICS, INC. | Debtor Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256 |
|---|---|---|---|
| | | Debtor Business DUN: | 83-619-2278 |

### Secured Party or Creditor Information

| Secured Party Name: | TIAA COMMERCIAL FINANCE, INC. | Secured Party Address: | 10 WATERVIEW BLVD. PARSIPPANY, NJ 07054 |
|---|---|---|---|
| | | Secured Party Business DUNS: | 14-458-4179 |

To Summary

### Filing Information

| Filing Number: | 201908481291 | Full Filing Number: | 201908481291 |
|---|---|---|---|
| Filing Date: | 4/25/2019 | | |
| Filing Type: | TERMINATION | | |
| Filing Date of Cross Reference Filing: | 04/29/2016 | Cross Reference Filing Number: | 20160746584X |
| | | Filing State: | FL |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | 500 SOUTH BRONOUGH STREET TALLAHASSEE, FL 32399 |

### Debtor Information

| Debtor Name: | FANATICS APPAREL, INC. | Debtor Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256 |
|---|---|---|---|

### Secured Party or Creditor Information

| Secured Party Name: | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | Secured Party Address: | 10 S DEARBORN, 7TH FLOOR,IL 1-1625 |
|---|---|---|---|

CHICAGO, IL 60603

To Summary

## Filing Information

| Filing Number: | 20192853195 | Full Filing Number: | 2019 2853195 |
|---|---|---|---|
| Filing Date: | 4/24/2019 | | |
| Filing Time: | 7:14PM | | |
| Filing Type: | TERMINATION | | |
| Filing Date of Cross Reference Filing: | 05/26/2017 | Cross Reference Filing Number: | 2017 3490213 |
| | | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

## Debtor Information

| Debtor Name: | FANATICS ROYAL, INC. | Debtor Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256 |
|---|---|---|---|

## Secured Party or Creditor Information

| Secured Party Name: | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | Secured Party Address: | 4 CHASE METROTECH CENTER BROOKLYN, NY 11245 |
|---|---|---|---|

To Summary

## Filing Information

| Filing Number: | 20192849011 | Full Filing Number: | 2019 2849011 |
|---|---|---|---|
| Filing Date: | 4/24/2019 | | |
| Filing Time: | 4:44PM | | |
| Filing Type: | ORIGINAL | | |
| | | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

## Debtor Information

| Debtor Name: | FANATICS ROYAL, LLC | Debtor Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256 |
|---|---|---|---|

## Secured Party or Creditor Information

| Secured Party Name: | BANK OF AMERICA, N.A., AS COLLATERAL AGENT | Secured Party Address: | 101 NORTH TRYON STREET CHARLOTTE, NC 28255 |
|---|---|---|---|

To Summary

## Filing Information

| Filing Number: | 20192853062 | Full Filing Number: | 2019 2853062 |
|---|---|---|---|
| Filing Date: | 4/24/2019 | | |
| Filing Time: | 7:12PM | | |
| Filing Type: | TERMINATION | | |
| Filing Date of Cross Reference Filing: | 04/29/2016 | Cross Reference Filing Number: | 2016 2566303 |
| | | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

## Debtor Information

| Debtor Name: | FANATICS, INC, | Debtor Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256 |
|---|---|---|---|
| | | Debtor Business DUN: | 83-619-2278 |

## Secured Party or Creditor Information

| Secured Party Name: | JPMORGAN CHASE BANK, N.A., | Secured Party Address: | 10 S DEARBORN, 7TH FLOOR |
|---|---|---|---|

Case 8:23-cv-01721-KKM-AEP   Document 50-42   Filed 08/28/23   Page 61 of 129 PageID 738

| | | | |
|---|---|---|---|
| | AS ADMINISTRATIVE AGENT | | CHICAGO, IL 60603 |

**To Summary**

### Filing Information

| | | | |
|---|---|---|---|
| Filing Number: | 20192849243 | Full Filing Number: | 2019 2849243 |
| Filing Date: | 4/24/2019 | | |
| Filing Time: | 4:45PM | | |
| Filing Type: | ORIGINAL | | |
| | | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

### Debtor Information

| | | | |
|---|---|---|---|
| Debtor Name: | FANATICS, INC. | Debtor Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256 |
| | | Debtor Business DUN: | 83-619-2278 |

### Secured Party or Creditor Information

| | | | |
|---|---|---|---|
| Secured Party Name: | BANK OF AMERICA, N.A., AS COLLATERAL AGENT | Secured Party Address: | 101 NORTH TRYON STREET CHARLOTTE, NC 28255 |

**To Summary**

### Filing Information

| | | | |
|---|---|---|---|
| Filing Number: | 20187863117 | Full Filing Number: | 2018 7863117 |
| Filing Date: | 11/13/2018 | | |
| Filing Time: | 4:58PM | | |
| Filing Type: | ORIGINAL | | |
| Contract Type: | SALE | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

### Debtor Information

| | | | |
|---|---|---|---|
| Debtor Name: | FANATICS, INC. | Debtor Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256 |
| | | Debtor Business DUN: | 83-619-2278 |

### Secured Party or Creditor Information

| | | | |
|---|---|---|---|
| Secured Party Name: | TIAA COMMERCIAL FINANCE, INC. | Secured Party Address: | 10 WATERVIEW BLVD. PARSIPPANY, NJ 07054 |
| | | Secured Party Business DUNS: | 14-458-4179 |

**To Summary**

### Filing Information

| | | | |
|---|---|---|---|
| Filing Number: | 20186285619 | Full Filing Number: | 2018 6285619 |
| Filing Date: | 9/12/2018 | | |
| Filing Time: | 10:35PM | | |
| Filing Type: | ORIGINAL | | |
| Contract Type: | LEASE | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

### Debtor Information

| | | | |
|---|---|---|---|
| Debtor Name: | FANATICS, INC | Debtor Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256 |
| | | Debtor Business DUN: | 83-619-2278 |

### Secured Party or Creditor Information

| | | | |
|---|---|---|---|
| Secured Party Name: | SUNTRUST EQUIPMENT | Secured Party Address: | 3333 PEACHTREE ROAD NE, SUITE 400 |

| | | | |
|---|---|---|---|
| | FINANCE & LEASING CORP. | | ATLANTA, GA 30326 |
| | | Secured Party Business DUNS: | 00-190-1503 |

To Summary

## Filing Information

| | | | |
|---|---|---|---|
| Filing Number: | 20184818379 | Full Filing Number: | 2018 4818379 |
| Filing Date: | 7/13/2018 | | |
| Filing Time: | 3:25PM | | |
| Filing Type: | ORIGINAL | | |
| | | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

## Debtor Information

| | | | |
|---|---|---|---|
| Debtor Name: | FANATICS, INC. | Debtor Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256 |
| | | Debtor Business DUN: | 83-619-2278 |

## Secured Party or Creditor Information

| | | | |
|---|---|---|---|
| Secured Party Name: | TIAA COMMERCIAL FINANCE, INC. | Secured Party Address: | 10 WATERVIEW BLVD. PARSIPPANY, NJ 07054 |
| | | Secured Party Business DUNS: | 14-458-4179 |

To Summary

## Filing Information

| | | | |
|---|---|---|---|
| Filing Number: | 20173490213 | Full Filing Number: | 2017 3490213 |
| Filing Date: | 5/26/2017 | | |
| Filing Time: | 6:36PM | | |
| Filing Type: | ORIGINAL | | |
| | | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

## Debtor Information

| | | | |
|---|---|---|---|
| Debtor Name: | FANATICS ROYAL, INC. | Debtor Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256 |
| | | Debtor Business DUN: | 83-619-2278 |

## Secured Party or Creditor Information

| | | | |
|---|---|---|---|
| Secured Party Name: | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | Secured Party Address: | 4 CHASE METROTECH CENTER BROOKLYN, NY 11245 |
| | | Secured Party Business DUNS: | 96-333-0233 |
| Secured Party Headquarters DUNS: | 00-698-1831 | | |

To Summary

## Filing Information

| | | | |
|---|---|---|---|
| Filing Number: | 20166041857 | Full Filing Number: | 2016 6041857 |
| Filing Date: | 10/3/2016 | | |
| Filing Time: | 9:53PM | | |
| Filing Type: | ORIGINAL | | |
| | | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

## Debtor Information

| | | | |
|---|---|---|---|
| Debtor Name: | FANATICS, INC. | Debtor Address: | 5245 COMMONWEALTH AVE JACKSONVILLE, FL 32254 |

Case 8:23-cv-01721-KKM-AEP   Document 50-42   Filed 08/28/23   Page 63 of 129 PageID 740

### Secured Party or Creditor Information

| | | | |
|---|---|---|---|
| **Secured Party Name:** | U.S. BANK EQUIPMENT FINANCE, A DIVISION OF U.S. BANK NATIONAL ASSOCIATION | **Secured Party Address:** | 1310 MADRID STREET MARSHALL, MN 56258 |

To Summary

### Filing Information

| | | | |
|---|---|---|---|
| **Filing Number:** | 20163985585 | **Full Filing Number:** | 2016 3985585 |
| **Filing Date:** | 7/1/2016 | | |
| **Filing Time:** | 1:09PM | | |
| **Filing Type:** | ORIGINAL | | |
| **Contract Type:** | LEASE | **Filing State:** | DE |
| **Filing Office:** | SECRETARY OF STATE/UCC DIVISION | **Filing Office Location:** | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

### Debtor Information

| | | | |
|---|---|---|---|
| **Debtor Name:** | FANATICS, INC. | **Debtor Address:** | 8100 NATIONS WAY JACKSONVILLE, FL 32216 |
| | | **Debtor Business DUN:** | 83-619-2278 |

### Secured Party or Creditor Information

| | | | |
|---|---|---|---|
| **Secured Party Name:** | WELLS FARGO FINANCIAL LEASING, INC. | **Secured Party Address:** | 800 WALNUT STREET, MAC N0005-044 DES MOINES, IA 50309 |
| | | **Secured Party Business DUNS:** | 09-478-3677 |

To Summary

### Filing Information

| | | | |
|---|---|---|---|
| **Filing Number:** | 20162659173 | **Full Filing Number:** | 2016 2659173 |
| **Filing Date:** | 5/4/2016 | | |
| **Filing Time:** | 1:25PM | | |
| **Filing Type:** | ORIGINAL | | |
| **Contract Type:** | LEASE | **Filing State:** | DE |
| **Filing Office:** | SECRETARY OF STATE/UCC DIVISION | **Filing Office Location:** | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

### Debtor Information

| | | | |
|---|---|---|---|
| **Debtor Name:** | FANATICS, INC. | **Debtor Address:** | 8100 NATIONS WAY JACKSONVILLE, FL 32216 |
| | | **Debtor Business DUN:** | 83-619-2278 |

### Secured Party or Creditor Information

| | | | |
|---|---|---|---|
| **Secured Party Name:** | WELLS FARGO FINANCIAL LEASING, INC. | **Secured Party Address:** | 800 WALNUT STREET, MAC N0005-044 DES MOINES, IA 50309 |
| | | **Secured Party Business DUNS:** | 09-478-3677 |

To Summary

### Filing Information

| | | | |
|---|---|---|---|
| **Filing Number:** | 20162566303 | **Full Filing Number:** | 2016 2566303 |
| **Filing Date:** | 4/29/2016 | | |
| **Filing Time:** | 3:24PM | | |
| **Filing Type:** | ORIGINAL | | |
| | | **Filing State:** | DE |
| **Filing Office:** | SECRETARY OF STATE/UCC DIVISION | **Filing Office Location:** | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

### Debtor Information

| Debtor Name: | FANATICS, INC, | Debtor Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256 |
|---|---|---|---|
| | | Debtor Business DUN: | 83-619-2278 |

### Secured Party or Creditor Information

| Secured Party Name: | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | Secured Party Address: | 10 S DEARBORN, 7TH FLOOR CHICAGO, IL 60603 |
|---|---|---|---|

To Summary

### Filing Information

| Filing Number: | 20160746584X | Full Filing Number: | 20160746584X |
|---|---|---|---|
| Filing Date: | 4/29/2016 | Expiration Date: | 04/29/2021 |
| Total Number of Filing Pages: | 9 | | |
| Filing Type: | ORIGINAL | | |
| | | Filing State: | FL |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | 500 SOUTH BRONOUGH STREET TALLAHASSEE, FL 32399 |

### Debtor Information

| Debtor Name: | FANATICS APPAREL, INC. | Debtor Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256 |
|---|---|---|---|
| | | Debtor Business DUN: | 83-619-2278 |

### Secured Party or Creditor Information

| Secured Party Name: | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | Secured Party Address: | 10 S DEARBORN, 7TH FLOOR,IL 1-1625 CHICAGO, IL 60603 |
|---|---|---|---|

To Summary

### Filing Information

| Filing Number: | 201607465874 | Full Filing Number: | 201607465874 |
|---|---|---|---|
| Filing Date: | 4/29/2016 | | |
| Filing Type: | TERMINATION | | |
| Filing Date of Cross Reference Filing: | 09/24/2013 | Cross Reference Filing Number: | 20130989887X |
| | | Filing State: | FL |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | 500 SOUTH BRONOUGH STREET TALLAHASSEE, FL 32399 |

### Debtor Information

| Debtor Name: | FANATICS APPAREL, INC. | Debtor Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256 |
|---|---|---|---|
| | | Debtor Business DUN: | 83-619-2278 |

### Secured Party or Creditor Information

| Secured Party Name: | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT | Secured Party Address: | 901 MAIN STREET, FLOOR 14 DALLAS, TX 75202 |
|---|---|---|---|

To Summary

### Filing Information

| Filing Number: | 20162564415 | Full Filing Number: | 20162564415 |
|---|---|---|---|
| Filing Date: | 4/29/2016 | | |
| Filing Time: | 3:11PM | | |
| Filing Type: | TERMINATION | | |
| Filing Date of Cross Reference Filing: | 09/24/2013 | Cross Reference Filing Number: | 2013 3719813 |
| | | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

## Debtor Information

| Debtor Name: | FANATICS, INC. | Debtor Address: | 5245 COMMONWEALTH AVENUE JACKSONVILLE, FL 32254 |
|---|---|---|---|
| | | Debtor Business DUN: | 83-619-2278 |

## Secured Party or Creditor Information

| Secured Party Name: | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT | Secured Party Address: | 901 MAIN STREET, FLOOR 14 DALLAS, TX 75202 |
|---|---|---|---|

To Summary

## Filing Information

| Filing Number: | 20161882909 | Full Filing Number: | 2016 1882909 |
|---|---|---|---|
| Filing Date: | 3/30/2016 | | |
| Filing Time: | 3:35PM | | |
| Filing Type: | ORIGINAL | | |
| Contract Type: | LEASE | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

## Debtor Information

| Debtor Name: | FANATICS, INC. | Debtor Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32216 |
|---|---|---|---|
| | | Debtor Business DUN: | 83-619-2278 |

## Secured Party or Creditor Information

| Secured Party Name: | WELLS FARGO FINANCIAL LEASING, INC. | Secured Party Address: | 800 WALNUT STREET, MAC N0005-044 DES MOINES, IA 50309 |
|---|---|---|---|
| | | Secured Party Business DUNS: | 79-885-7520 |

To Summary

## Filing Information

| Filing Number: | 201606649122 | Full Filing Number: | 201606649122 |
|---|---|---|---|
| Filing Date: | 3/1/2016 | Expiration Date: | 09/24/2018 |
| Filing Type: | AMENDMENT | | |
| Filing Date of Cross Reference Filing: | 09/24/2013 | Cross Reference Filing Number: | 20130989887X |
| | | Filing State: | FL |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | 500 SOUTH BRONOUGH STREET TALLAHASSEE, FL 32399 |

## Debtor Information

| Debtor Name: | FANATICS APPAREL, INC. | Debtor Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256 |
|---|---|---|---|
| | | Debtor Business DUN: | 83-619-2278 |

## Secured Party or Creditor Information

| Secured Party Name: | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT | Secured Party Address: | 901 MAIN STREET, FLOOR 14 DALLAS, TX 75202 |
|---|---|---|---|

To Summary

## Filing Information

| Filing Number: | 20150587550X | Full Filing Number: | 20150587550X |
|---|---|---|---|
| Filing Date: | 12/3/2015 | | |
| Filing Type: | TERMINATION | | |
| Filing Date of Cross Reference Filing: | 08/24/2015 | Cross Reference Filing Number: | 201504790322 |
| | | Filing State: | FL |

| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | 500 SOUTH BRONOUGH STREET TALLAHASSEE, FL 32399 |

### Debtor Information

| Debtor Name: | FANATICS, INC. | Debtor Address: | 5233 COMMONWEALTH AVE. JACKSONVILLE, FL 32244 |
| | | Debtor Business DUN: | 83-619-2278 |

### Secured Party or Creditor Information

| Secured Party Name: | HIRSCH INTERNATIONAL CORPORATION | Secured Party Address: | 50 ENGINEERS ROAD HAUPPAUGE, NY 11788 |
| | | Secured Party Business DUNS: | 07-853-5184 |

To Summary

### Filing Information

| Filing Number: | 201505875496 | Full Filing Number: | 201505875496 |
|---|---|---|---|
| Filing Date: | 12/3/2015 | | |
| Filing Type: | TERMINATION | | |
| Filing Date of Cross Reference Filing: | 08/06/2015 | Cross Reference Filing Number: | 201504628231 |
| | | Filing State: | FL |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | 500 SOUTH BRONOUGH STREET TALLAHASSEE, FL 32399 |

### Debtor Information

| Debtor Name: | FANATICS, INC. | Debtor Address: | 5233 COMMONWEALTH AVE. JACKSONVILLE, FL 32244 |
| | | Debtor Business DUN: | 83-619-2278 |

### Secured Party or Creditor Information

| Secured Party Name: | HIRSCH INTERNATIONAL CORPORATION | Secured Party Address: | 50 ENGINEERS ROAD HAUPPAUGE, NY 11788 |
| | | Secured Party Business DUNS: | 07-853-5184 |

To Summary

### Filing Information

| Filing Number: | 20155346167 | Full Filing Number: | 2015 5346167 |
|---|---|---|---|
| Filing Date: | 11/13/2015 | | |
| Filing Time: | 2:12PM | | |
| Filing Type: | ORIGINAL | | |
| | | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

### Debtor Information

| Debtor Name: | FANATICS, INC. | Debtor Address: | 5245 COMMONWEALTH AVE JACKSONVILLE, FL 32254 |

### Secured Party or Creditor Information

| Secured Party Name: | WELLS FARGO FINANCIAL LEASING, INC. | Secured Party Address: | 800 WALNUT STREET, MAC N0005-Q4 4 DES MOINES, IA 50309 |

To Summary

### Filing Information

| Filing Number: | 20153810347 | Full Filing Number: | 2015 3810347 |
|---|---|---|---|
| Filing Date: | 8/31/2015 | | |
| Filing Time: | 12:11PM | | |
| Filing Type: | ORIGINAL | | |

| | | | |
|---|---|---|---|
| Contract Type: | SALE | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS<br>DOVER, DE 19901 |

### Debtor Information

| | | | |
|---|---|---|---|
| Debtor Name: | FANATICS, INC | Debtor Address: | 5245 COMMONWEALTH AVE<br>JACKSONVILLE, FL 32254 |
| | | Debtor Business DUN: | 83-619-2278 |

### Secured Party or Creditor Information

| | | | |
|---|---|---|---|
| Secured Party Name: | WELLS FARGO FINANCIAL LEASING, INC. | Secured Party Address: | 800 WALNUT STREET, MAC N0005-044<br>DES MOINES, IA 50309 |
| | | Secured Party Business DUNS: | 09-478-3677 |

To Summary

### Filing Information

| | | | |
|---|---|---|---|
| Filing Number: | 201504790322 | Full Filing Number: | 201504790322 |
| Filing Date: | 8/24/2015 | Expiration Date: | 08/24/2020 |
| Total Number of Filing Pages: | 1 | | |
| Filing Type: | ORIGINAL | | |
| | | Filing State: | FL |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | 500 SOUTH BRONOUGH STREET<br>TALLAHASSEE, FL 32399 |

### Debtor Information

| | | | |
|---|---|---|---|
| Debtor Name: | FANATICS, INC. | Debtor Address: | 5233 COMMONWEALTH AVE.<br>JACKSONVILLE, FL 32244 |
| | | Debtor Business DUN: | 83-619-2278 |

### Secured Party or Creditor Information

| | | | |
|---|---|---|---|
| Secured Party Name: | HIRSCH INTERNATIONAL CORPORATION | Secured Party Address: | 50 ENGINEERS ROAD<br>HAUPPAUGE, NY 11788 |
| | | Secured Party Business DUNS: | 07-853-5184 |

To Summary

### Filing Information

| | | | |
|---|---|---|---|
| Filing Number: | 201504628231 | Full Filing Number: | 201504628231 |
| Filing Date: | 8/6/2015 | Expiration Date: | 08/06/2020 |
| Total Number of Filing Pages: | 1 | | |
| Filing Type: | ORIGINAL | | |
| | | Filing State: | FL |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | 500 SOUTH BRONOUGH STREET<br>TALLAHASSEE, FL 32399 |

### Debtor Information

| | | | |
|---|---|---|---|
| Debtor Name: | FANATICS, INC. | Debtor Address: | 5233 COMMONWEALTH AVE.<br>JACKSONVILLE, FL 32244 |
| | | Debtor Business DUN: | 83-619-2278 |

### Secured Party or Creditor Information

| | | | |
|---|---|---|---|
| Secured Party Name: | HIRSCH INTERNATIONAL CORPORATION | Secured Party Address: | 50 ENGINEERS ROAD<br>HAUPPAUGE, NY 11788 |
| | | Secured Party Business DUNS: | 07-853-5184 |

To Summary

### Filing Information

| | | | |
|---|---|---|---|
| Filing Number: | 20153151627 | Full Filing Number: | 2015 3151627 |

| Filing Time: | 7:11PM | | |
|---|---|---|---|
| Filing Type: | TERMINATION | | |
| Filing Date of Cross Reference Filing: | 06/03/2015 | Cross Reference Filing Number: | 2015 2369527 |
| | | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

## Debtor Information

| Debtor Name: | FANATICS, INC | Debtor Address: | 5245 COMMONWEALTH AVE. JACKSONVILLE, FL 32254 |
|---|---|---|---|
| | | Debtor Business DUN: | 83-619-2278 |

## Secured Party or Creditor Information

| Secured Party Name: | LOGICALIS, INC. | Secured Party Address: | 34505 W. TWELVE MILE, SUITE 210 FARMINGTON HILLS, MI 48331 |
|---|---|---|---|
| | | Secured Party Business DUNS: | 96-856-7060 |

To Summary

## Filing Information

| Filing Number: | 20152369527 | Full Filing Number: | 2015 2369527 |
|---|---|---|---|
| Filing Date: | 6/3/2015 | | |
| Filing Time: | 5:53PM | | |
| Filing Type: | ORIGINAL | | |
| | | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

## Debtor Information

| Debtor Name: | FANATICS, INC | Debtor Address: | 5245 COMMONWEALTH AVE. JACKSONVILLE, FL 32254 |
|---|---|---|---|
| | | Debtor Business DUN: | 83-619-2278 |

## Secured Party or Creditor Information

| Secured Party Name: | LOGICALIS, INC. | Secured Party Address: | 34505 W. TWELVE MILE, SUITE 210 FARMINGTON HILLS, MI 48331 |
|---|---|---|---|
| | | Secured Party Business DUNS: | 96-856-7060 |

To Summary

## Filing Information

| Filing Number: | 201402713787 | Full Filing Number: | 201402713787 |
|---|---|---|---|
| Filing Date: | 12/9/2014 | | |
| Filing Type: | TERMINATION | | |
| Filing Date of Cross Reference Filing: | 08/07/2014 | Cross Reference Filing Number: | 201401961760 |
| | | Filing State: | FL |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | 500 SOUTH BRONOUGH STREET TALLAHASSEE, FL 32399 |

## Debtor Information

| Debtor Name: | FANATICS, INC. | Debtor Address: | 5233 COMMONWEALTH AVE. JACKSONVILLE, FL 32244 |
|---|---|---|---|
| | | Debtor Business DUN: | 83-619-2278 |

## Secured Party or Creditor Information

| Secured Party Name: | HIRSCH INTERNATIONAL CORPORATION | Secured Party Address: | 50 ENGINEERS ROAD HAUPPAUGE, NY 11788 |
|---|---|---|---|
| | | Secured Party Business DUNS: | 07-853-5184 |

Case 8:23-cv-01721-KKM-AEP   Document 50-42   Filed 08/28/23   Page 69 of 129 PageID 7460001

To Summary

### Filing Information

| Filing Number: | 20144883898 | Full Filing Number: | 2014 4883898 |
|---|---|---|---|
| Filing Date: | 12/3/2014 | | |
| Filing Time: | 8:03PM | | |
| Filing Type: | ORIGINAL | | |
| | | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

### Debtor Information

| Debtor Name: | FANATICS, INC. | Debtor Address: | 5245 COMMONWEALTH AVE JACKSONVILLE, FL 32254 |
|---|---|---|---|
| | | Debtor Business DUN: | 83-619-2278 |

### Secured Party or Creditor Information

| Secured Party Name: | U.S. BANK EQUIPMENT FINANCE | Secured Party Address: | 1310 MADRID STREET MARSHALL, MN 56258 |
|---|---|---|---|
| | | Secured Party Business DUNS: | 04-805-0239 |

To Summary

### Filing Information

| Filing Number: | 20144596185 | Full Filing Number: | 2014 4596185 |
|---|---|---|---|
| Filing Date: | 11/13/2014 | | |
| Filing Time: | 8:03PM | | |
| Filing Type: | ORIGINAL | | |
| | | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

### Debtor Information

| Debtor Name: | FANATICS, INC. | Debtor Address: | 5245 COMMONWEALTH AVE JACKSONVILLE, FL 32254 |
|---|---|---|---|
| | | Debtor Business DUN: | 83-619-2278 |

### Secured Party or Creditor Information

| Secured Party Name: | U.S. BANK EQUIPMENT FINANCE | Secured Party Address: | 1310 MADRID STREET MARSHALL, MN 56258 |
|---|---|---|---|
| | | Secured Party Business DUNS: | 04-805-0239 |

To Summary

### Filing Information

| Filing Number: | 20144572673 | Full Filing Number: | 2014 4572673 |
|---|---|---|---|
| Filing Date: | 11/12/2014 | | |
| Filing Time: | 8:02PM | | |
| Filing Type: | ORIGINAL | | |
| | | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

### Debtor Information

| Debtor Name: | FANATICS, INC. | Debtor Address: | 5245 COMMONWEALTH AVE JACKSONVILLE, FL 32254 |
|---|---|---|---|
| | | Debtor Business DUN: | 83-619-2278 |

### Secured Party or Creditor Information

| Secured Party Name: | U.S. BANK EQUIPMENT FINANCE | Secured Party Address: | 1310 MADRID STREET MARSHALL, MN 56258 |
|---|---|---|---|
| | | Secured Party Business DUNS: | 04-805-0239 |

*To Summary*

### Filing Information

| Filing Number: | 20144364998 | Full Filing Number: | 2014 4364998 |
|---|---|---|---|
| Filing Date: | 10/29/2014 | | |
| Filing Time: | 8:04PM | | |
| Filing Type: | ORIGINAL | | |
| Contract Type: | SALE | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

### Debtor Information

| Debtor Name: | FANATICS, INC. | Debtor Address: | 5245 COMMONWEALTH AVE JACKSONVILLE, FL 32254 |
|---|---|---|---|
| | | Debtor Business DUN: | 83-619-2278 |

### Secured Party or Creditor Information

| Secured Party Name: | U.S. BANK EQUIPMENT FINANCE | Secured Party Address: | 1310 MADRID STREET MARSHALL, MN 56258 |
|---|---|---|---|
| | | Secured Party Business DUNS: | 04-805-0239 |


*To Summary*

### Filing Information

| Filing Number: | 20144365037 | Full Filing Number: | 2014 4365037 |
|---|---|---|---|
| Filing Date: | 10/29/2014 | | |
| Filing Time: | 8:04PM | | |
| Filing Type: | ORIGINAL | | |
| Contract Type: | SALE | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

### Debtor Information

| Debtor Name: | FANATICS, INC. | Debtor Address: | 5245 COMMONWEALTH AVE JACKSONVILLE, FL 32254 |
|---|---|---|---|
| | | Debtor Business DUN: | 83-619-2278 |

### Secured Party or Creditor Information

| Secured Party Name: | U.S. BANK EQUIPMENT FINANCE | Secured Party Address: | 1310 MADRID STREET MARSHALL, MN 56258 |
|---|---|---|---|
| | | Secured Party Business DUNS: | 04-805-0239 |


*To Summary*

### Filing Information

| Filing Number: | 201402230557 | Full Filing Number: | 201402230557 |
|---|---|---|---|
| Filing Date: | 9/19/2014 | | |
| Filing Type: | TERMINATION | | |
| Filing Date of Cross Reference Filing: | 07/21/2014 | Cross Reference Filing Number: | 201401845310 |
| | | Filing State: | FL |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | 500 SOUTH BRONOUGH STREET TALLAHASSEE, FL 32399 |

### Debtor Information

| Debtor Name: | FANATICS, INC. | Debtor Address: | 5233 COMMONWEALTH AVE. JACKSONVILLE, FL 32244 |
|---|---|---|---|
| | | Debtor Business DUN: | 83-619-2278 |

### Secured Party or Creditor Information

| | HIRSCH INTERNATIONAL | | 50 ENGINEERS ROAD |
|---|---|---|---|

Case 8:23-cv-01721-KKM-AEP   Document 50-42   Filed 08/28/23   Page 71 of 129 PageID 748

| Secured Party Name: | CORPORATION | Secured Party Address: | HAUPPAUGE, NY 11788 |
| | | Secured Party Business DUNS: | 07-853-5184 |

To Summary

## Filing Information

| Filing Number: | 201401961760 | Full Filing Number: | 201401961760 |
|---|---|---|---|
| Filing Date: | 8/7/2014 | Expiration Date: | 08/07/2019 |
| Total Number of Filing Pages: | 1 | | |
| Filing Type: | ORIGINAL | | |
| | | Filing State: | FL |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | 500 SOUTH BRONOUGH STREET TALLAHASSEE, FL 32399 |

## Debtor Information

| Debtor Name: | FANATICS, INC. | Debtor Address: | 5233 COMMONWEALTH AVE. JACKSONVILLE, FL 32244 |
|---|---|---|---|
| | | Debtor Business DUN: | 83-619-2278 |

## Secured Party or Creditor Information

| Secured Party Name: | HIRSCH INTERNATIONAL CORPORATION | Secured Party Address: | 50 ENGINEERS ROAD HAUPPAUGE, NY 11788 |
|---|---|---|---|
| | | Secured Party Business DUNS: | 07-853-5184 |

To Summary

## Filing Information

| Filing Number: | 201401845310 | Full Filing Number: | 201401845310 |
|---|---|---|---|
| Filing Date: | 7/21/2014 | Expiration Date: | 07/21/2019 |
| Total Number of Filing Pages: | 1 | | |
| Filing Type: | ORIGINAL | | |
| | | Filing State: | FL |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | 500 SOUTH BRONOUGH STREET TALLAHASSEE, FL 32399 |

## Debtor Information

| Debtor Name: | FANATICS, INC. | Debtor Address: | 5233 COMMONWEALTH AVE. JACKSONVILLE, FL 32244 |
|---|---|---|---|
| | | Debtor Business DUN: | 83-619-2278 |

## Secured Party or Creditor Information

| Secured Party Name: | HIRSCH INTERNATIONAL CORPORATION | Secured Party Address: | 50 ENGINEERS ROAD HAUPPAUGE, NY 11788 |
|---|---|---|---|
| | | Secured Party Business DUNS: | 07-853-5184 |

To Summary

## Filing Information

| Filing Number: | 20133719441 | Full Filing Number: | 2013 3719441 |
|---|---|---|---|
| Filing Date: | 9/24/2013 | | |
| Filing Time: | 4:03PM | | |
| Filing Type: | TERMINATION | | |
| Filing Date of Cross Reference Filing: | 05/23/2012 | Cross Reference Filing Number: | 2012 1991159 |
| | | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

## Debtor Information

| Debtor Name: | FANATICS, INC. | Debtor Address: | 5245 COMMONWEALTH AVENUE |
|---|---|---|---|

| | | Debtor Business DUN: | JACKSONVILLE, FL 32254<br>83-619-2278 |
|---|---|---|---|

### Secured Party or Creditor Information

| Secured Party Name: | BANK OF AMERICA, N.A., AS<br>ADMINISTRATIVE AGENT | Secured Party Address: | 901 MAIN STREET, FLOOR 14<br>DALLAS, TX 75202 |
|---|---|---|---|

To Summary

### Filing Information

| Filing Number: | 20133719813 | Full Filing Number: | 2013 3719813 |
|---|---|---|---|
| Filing Date: | 9/24/2013 | | |
| Filing Time: | 4:12PM | | |
| Filing Type: | ORIGINAL | | |
| | | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC<br>DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK<br>STS<br>DOVER, DE 19901 |

### Debtor Information

| Debtor Name: | FANATICS, INC. | Debtor Address: | 5245 COMMONWEALTH<br>AVENUE<br>JACKSONVILLE, FL 32254 |
|---|---|---|---|
| | | Debtor Business DUN: | 83-619-2278 |

### Secured Party or Creditor Information

| Secured Party Name: | BANK OF AMERICA, N.A., AS<br>ADMINISTRATIVE AGENT | Secured Party Address: | 901 MAIN STREET, FLOOR 14<br>DALLAS, TX 75202 |
|---|---|---|---|

To Summary

### Filing Information

| Filing Number: | 20133709103 | Full Filing Number: | 2013 3709103 |
|---|---|---|---|
| Filing Date: | 9/24/2013 | | |
| Filing Time: | 11:21PM | | |
| Filing Type: | TERMINATION | | |
| Filing Date of Cross Reference<br>Filing: | 06/17/2011 | Cross Reference Filing Number: | 2011 2341090 |
| | | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC<br>DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK<br>STS<br>DOVER, DE 19901 |

### Debtor Information

| Debtor Name: | FANATICS, LLC | Debtor Address: | 935 FIRST AVENUE<br>KING OF PRUSSIA, PA 19406 |
|---|---|---|---|

### Secured Party or Creditor Information

| Secured Party Name: | EBAY DOMESTIC HOLDINGS,<br>INC. | Secured Party Address: | 2145 HAMILTON AVENUE<br>SAN JOSE, CA 95125 |
|---|---|---|---|
| | | Secured Party Business DUNS: | 96-382-3786 |

To Summary

### Filing Information

| Filing Number: | 201207917352 | Full Filing Number: | 201207917352 |
|---|---|---|---|
| Filing Date: | 11/20/2012 | | |
| Filing Type: | TERMINATION | | |
| Filing Date of Cross Reference<br>Filing: | 08/14/2012 | Cross Reference Filing Number: | 201207333865 |
| | | Filing State: | FL |
| Filing Office: | SECRETARY OF STATE/UCC<br>DIVISION | Filing Office Location: | STATE CAPITOL<br>TALLAHASSEE, FL 32314 |

### Debtor Information

| | | | |
|---|---|---|---|

| Debtor Name: | FANATICS | Debtor Address: | 5245 COMMWEALTH AVE JACKSONVILLE, FL 32244 |
| | | Debtor Business DUN: | 83-619-2278 |

### Secured Party or Creditor Information

| Secured Party Name: | HIRSCH INTERNATIONAL CORPORATION | Secured Party Address: | 50 ENGINEERS ROAD HAUPPAUGE, NY 11788 |
| | | Secured Party Business DUNS: | 07-853-5184 |

To Summary

### Filing Information

| Filing Number: | 20124241495 | Full Filing Number: | 2012 4241495 |
| Filing Date: | 11/2/2012 | | |
| Filing Time: | 2:30PM | | |
| Filing Type: | AMENDMENT | | |
| Filing Date of Cross Reference Filing: | 06/17/2011 | Cross Reference Filing Number: | 2011 2341090 |
| | | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

### Debtor Information

| Debtor Name: | FANATICS, INC. | Debtor Address: | 5245 COMMONWEALTH AVENUE JACKSONVILLE, FL 32254 |
| | | Debtor Business DUN: | 83-619-2278 |

### Secured Party or Creditor Information

| Secured Party Name: | EBAY DOMESTIC HOLDINGS, INC. | Secured Party Address: | |

To Summary

### Filing Information

| Filing Number: | 20124306199 | Full Filing Number: | 2012 4306199 |
| Filing Date: | 11/2/2012 | | |
| Filing Time: | 2:31PM | | |
| Filing Type: | RELEASE | | |
| Filing Date of Cross Reference Filing: | 06/17/2011 | Cross Reference Filing Number: | 2011 2341090 |
| | | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

### Debtor Information

| Debtor Name: | FANATICS, INC. | Debtor Address: | 5245 COMMONWEALTH AVENUE JACKSONVILLE, FL 32254 |
| | | Debtor Business DUN: | 83-619-2278 |

### Secured Party or Creditor Information

| Secured Party Name: | EBAY DOMESTIC HOLDINGS, INC. | Secured Party Address: | 2145 HAMILTON AVENUE SAN JOSE, CA 95125 |
| | | Secured Party Business DUNS: | 96-382-3786 |

To Summary

### Filing Information

| Filing Number: | 20124199925 | Full Filing Number: | 2012 4199925 |
| Filing Date: | 10/31/2012 | | |
| Filing Time: | 4:25PM | | |
| Filing Type: | RELEASE | | |

| Filing Date of Cross Reference Filing: | 05/23/2012 | Cross Reference Filing Number: | 2012 1991159 |
|---|---|---|---|
| | | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

### Debtor Information

| Debtor Name: | FANATICS, INC. | Debtor Address: | 5245 COMMONWEALTH AVENUE JACKSONVILLE, FL 32254 |
|---|---|---|---|
| | | Debtor Business DUN: | 83-619-2278 |

### Secured Party or Creditor Information

| Secured Party Name: | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT | Secured Party Address: | 901 MAIN STREET, FLOOR 14 DALLAS, TX 75202 |
|---|---|---|---|

To Summary

### Filing Information

| Filing Number: | 201207333865 | Full Filing Number: | 201207333865 |
|---|---|---|---|
| Filing Date: | 8/14/2012 | Expiration Date: | 08/14/2017 |
| Total Number of Filing Pages: | 1 | | |
| Filing Type: | ORIGINAL | | |
| | | Filing State: | FL |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | STATE CAPITOL TALLAHASSEE, FL 32314 |

### Debtor Information

| Debtor Name: | FANATICS | Debtor Address: | 5245 COMMWEALTH AVE JACKSONVILLE, FL 32244 |
|---|---|---|---|
| | | Debtor Business DUN: | 83-619-2278 |

### Secured Party or Creditor Information

| Secured Party Name: | HIRSCH INTERNATIONAL CORPORATION | Secured Party Address: | 50 ENGINEERS ROAD HAUPPAUGE, NY 11788 |
|---|---|---|---|
| | | Secured Party Business DUNS: | 07-853-5184 |

To Summary

### Filing Information

| Filing Number: | 20121991159 | Full Filing Number: | 2012 1991159 |
|---|---|---|---|
| Filing Date: | 5/23/2012 | | |
| Filing Time: | 3:00PM | | |
| Filing Type: | ORIGINAL | | |
| | | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

### Debtor Information

| Debtor Name: | FANATICS, INC. | Debtor Address: | 5245 COMMONWEALTH AVENUE JACKSONVILLE, FL 32254 |
|---|---|---|---|
| | | Debtor Business DUN: | 83-619-2278 |

### Secured Party or Creditor Information

| Secured Party Name: | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT | Secured Party Address: | 901 MAIN STREET, FLOOR 14 DALLAS, TX 75202 |
|---|---|---|---|

To Summary

### Filing Information

| Filing Number: | 20112341090 | Full Filing Number: | 2011 2341090 |
|---|---|---|---|
| Filing Date: | 6/17/2011 | | |

| Filing Time: | 6:13PM | | |
|---|---|---|---|
| Filing Type: | ORIGINAL | | |
| | | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

### Debtor Information

| Debtor Name: | FANATICS, LLC | Debtor Address: | 935 FIRST AVENUE KING OF PRUSSIA, PA 19406 |
|---|---|---|---|

### Secured Party or Creditor Information

| Secured Party Name: | EBAY DOMESTIC HOLDINGS, INC. | Secured Party Address: | 2145 HAMILTON AVENUE SAN JOSE, CA 95125 |
|---|---|---|---|
| | | Secured Party Business DUNS: | 96-382-3786 |

To Summary

### Filing Information

| Filing Number: | 20112340977 | Full Filing Number: | 2011 2340977 |
|---|---|---|---|
| Filing Date: | 6/17/2011 | | |
| Filing Time: | 6:10PM | | |
| Filing Type: | TERMINATION | | |
| Filing Date of Cross Reference Filing: | 03/15/2011 | Cross Reference Filing Number: | 2011 0961501 |
| | | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

### Debtor Information

| Debtor Name: | FANATICS, LLC | Debtor Address: | |
|---|---|---|---|

### Secured Party or Creditor Information

| Secured Party Name: | BANK OF AMERICA, N.A., AS COLLATERAL AGENT | Secured Party Address: | |
|---|---|---|---|

To Summary

### Filing Information

| Filing Number: | 20111037202 | Full Filing Number: | 2011 1037202 |
|---|---|---|---|
| Filing Date: | 3/21/2011 | | |
| Filing Time: | 4:04PM | | |
| Filing Type: | AMENDMENT | | |
| Filing Date of Cross Reference Filing: | 03/15/2011 | Cross Reference Filing Number: | 2011 0961501 |
| | | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

### Debtor Information

| Debtor Name: | FANATICS, LLC | Debtor Address: | 935 FIRST AVENUE KING OF PRUSSIA, PA 19406 |
|---|---|---|---|

### Secured Party or Creditor Information

| Secured Party Name: | BANK OF AMERICA, N.A., AS COLLATERAL AGENT | Secured Party Address: | |
|---|---|---|---|

To Summary

### Filing Information

| Filing Number: | 20110961501 | Full Filing Number: | 2011 0961501 |
|---|---|---|---|
| Filing Date: | 3/15/2011 | | |

| Filing Time: | 4:44PM | | |
|---|---|---|---|
| Filing Type: | ORIGINAL | | |
| | | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

### Debtor Information

| Debtor Name: | GATOR ACQUISITION LLC | Debtor Address: | 935 FIRST AVENUE KING OF PRUSSIA, PA 19406 |
|---|---|---|---|

### Secured Party or Creditor Information

| Secured Party Name: | BANK OF AMERICA, N.A., AS COLLATERAL AGENT | Secured Party Address: | 901 MAIN STREET, FLOOR 14 DALLAS, TX 75202 |
|---|---|---|---|

## Liens & Judgments (7 Records)

To Summary

### Filing Type: JUDGMENT LIEN | Filing Date: 4/24/2013

#### Filing Information

| Filing Number: | J13001561423 | | |
|---|---|---|---|
| | | Filing Type: | JUDGMENT LIEN |
| Filing Date: | 4/24/2013 | | |
| Filing Office: | SECRETARY OF STATE | | |
| Venue: | 500 SOUTH BRONOUGH STREET TALLAHASSEE, FL 32399 | County: | STATE LEVEL FILINGS |

#### Debtor Information

| Debtor: | FANATICS INC & SUBSIDIARIES | | |
|---|---|---|---|
| Address: | 5245 COMMONWEALTH AVE JACKSONVILLE, FL 32254-1629 | | |

#### Creditor Information

To Summary

### Filing Type: JUDGMENT LIEN | Filing Date: 4/24/2013

#### Filing Information

| Filing Number: | J13000809096 | | |
|---|---|---|---|
| | | Filing Type: | JUDGMENT LIEN |
| Filing Date: | 4/24/2013 | | |
| Filing Office: | SECRETARY OF STATE | | |
| Venue: | 500 SOUTH BRONOUGH STREET TALLAHASSEE, FL 32399 | County: | STATE LEVEL FILINGS |

#### Debtor Information

| Debtor: | FANATICS INC & SUBSIDIARIES | | |
|---|---|---|---|
| Address: | 5245 COMMONWEALTH AVE JACKSONVILLE, FL 32254-1629 | | |

#### Creditor Information

To Summary

### Filing Number: 16327@1558 | Filing Type: TAX LIEN | Filing Date: 4/15/2013

#### Debtors

| Debtor Name: | FANATICS INC & SUBSIDIARIES | | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Reported Date: | 4/15/2013 | | |
| Address: | 10300 SOUTHSIDE BLVD JACKSONVILLE, FL 32256 | | |

## Creditors

| | | | |
|---|---|---|---|
| Credit Holder: | STATE OF FLORIDA DEPARTMENT OF REVENUE | Credit Holder Level: | STATE |

## Filing Information

| | | | |
|---|---|---|---|
| Filing Type: | TAX LIEN | | |
| Tax Type: | CORPORATE INCOME TAX | | |
| Filing Date: | 4/15/2013 | | |
| Filing Number: | 16327@1558 | Page/Volume Number: | - |
| Filing Office: | RECORDERS OFFICE | Filing Office DUNS: | 362469421 |
| Address: | 330 EAST BAY STREET RM 103 JACKSONVILLE, FL 32202 | Reported Date: | 4/15/2013 |
| County: | DUVAL | | |

## Liens

| | | | |
|---|---|---|---|
| Lien Status: | RELEASED | Status Date: | 10/7/2013 |

## Subjudgments

| | | |
|---|---|---|
| Number of Subjudgments: | 0 | |

To Summary
## Filing Type: STATE TAX LIEN RELEASE | Filing Date: 4/15/2013

### Filing Information

| | | | |
|---|---|---|---|
| Filing Number: | 2013257354 | | |
| Original Filing Number: | 2013092189 | | |
| Volume Number: | 16552 | Page Number: | 2298 |
| Original Book: | 16327 | Original Page: | 1558 |
| | | Filing Type: | STATE TAX LIEN RELEASE |
| Action Type: | STATE TAX LIEN | | |
| Filing Date: | 4/15/2013 | Release Date: | 10/7/2013 |
| Filing Office: | DUVAL COUNTY CIRCUIT COURT | Court ID: | FLDUVC1 |
| Venue: | 330 EAST BAY STREET JACKSONVILLE, FL 32202 | County: | DUVAL |

### Debtor Information

| | | | |
|---|---|---|---|
| Debtor: | FANATICS INC AND SUBSIDIARIES | Debtor Type: | BUSINESS |
| Address: | 10300 SOUTHSIDE BLVD JACKSONVILLE, FL 32256 | | |
| Debtor Amount: | $300.00 | | |

### Creditor Information

| | |
|---|---|
| Creditor: | STATE OF FLORIDA |

To Summary
## Filing Type: STATE TAX LIEN | Filing Date: 4/15/2013

### Filing Information

| | | | |
|---|---|---|---|
| Filing Number: | 2013092189 | | |
| | | Certificate Number: | 1000000488549 |
| Volume Number: | 16327 | Page Number: | 1558 |
| | | Filing Type: | STATE TAX LIEN |
| Action Type: | STATE TAX LIEN | | |
| Filing Date: | 4/15/2013 | | |
| Filing Office: | DUVAL COUNTY CIRCUIT COURT | Court ID: | FLDUVC1 |
| Venue: | 330 EAST BAY STREET JACKSONVILLE, FL 32202 | County: | DUVAL |

### Debtor Information

| Debtor: | FANATICS INC AND SUBSIDIARIES | Debtor Type: | BUSINESS |
|---|---|---|---|
| Address: | 10300 SOUTHSIDE BLVD JACKSONVILLE, FL 32256 | | |
| Debtor Amount: | $300.00 | | |

### Creditor Information

| Creditor: | | STATE OF FLORIDA |
|---|---|---|

To Summary

## Filing Type: CIVIL NEW FILING | Filing Date: 12/18/1997

### Filing Information

| Filing Number: | LL4256199715 | Hidden Filing Number: | 4256199715 |
|---|---|---|---|
| | | Filing Type: | CIVIL NEW FILING |
| Action Type: | CIVIL NEW FILING | | |
| Filing Date: | 12/18/1997 | | |
| Filing Office: | OCEAN COUNTY SUPERIOR COURT | Court ID: | NJOCEL1 |
| Venue: | 118 WASHINGTON ST TOMS RIVER, NJ 8754 | County: | OCEAN |

### Debtor Information

| Debtor: | FANATICS INC | Debtor Type: | BUSINESS |
|---|---|---|---|
| Address: | 537 MONMOUTH RD #164 JACKSON, NJ 08527 | | |
| Debtor Amount: | $25,523.00 | | |

| Debtor: | GEHL, JEFFREY | Debtor Type: | INDIVIDUAL |
|---|---|---|---|
| Address: | 509 GOLDENROD AVE CORONA DEL MAR, CA 92625 | | |
| Debtor Amount: | $25,523.00 | | |

### Creditor Information

| Creditor: | | NEW PLAN REALTY TRUST |
|---|---|---|

To Summary

## Filing Type: CIVIL DISMISSAL | Filing Date: 9/5/1997

### Filing Information

| Filing Number: | SC76321997DC15 | Hidden Filing Number: | 7632199715 |
|---|---|---|---|
| | | Filing Type: | CIVIL DISMISSAL |
| Action Type: | CIVIL DISMISSAL | | |
| Filing Date: | 9/5/1997 | Release Date: | 11/5/1997 |
| Filing Office: | OCEAN COUNTY SPECIAL CIVIL PART | Court ID: | NJOCEM1 |
| Venue: | 100 WASHINGTON ST TOMS RIVER, NJ 8754 | County: | OCEAN |

### Debtor Information

| Debtor: | FANATICS INC | Debtor Type: | BUSINESS |
|---|---|---|---|
| Address: | 537 MONMOUTH RD JACKSON, NJ 08527 | | |

| Debtor: | GEHL, JEFFREY S | Debtor Type: | INDIVIDUAL |
|---|---|---|---|
| Address: | 537 MONMOUTH RD JACKSON, NJ 08527 | | |

### Creditor Information

| Creditor: | | NEW PLAN REALTY TRUST |
|---|---|---|

## Criminal Records (11 Records)

To Summary

## Case Information

| Case Number: | EU0238673 | | |
|---|---|---|---|
| Case Category: | CR | | |

## Source Information

| Record Date: | 7/26/2012 | Source: | STATE COURTS |
|---|---|---|---|
| | | State: | OR |

## Defendant Information

.V

| Name: | MICHENER BELL CHANDLEE | | |
|---|---|---|---|
| Driver License State: | OR | | |
| Hair ColorBuild: | BRO | | |
| | | Height: | 5 Feet 10 Inches |

## Offender Information

| Offense Number: | 1 | | |
|---|---|---|---|
| | | Next of Kin Address: | |

## Charge Information

| Case Number: | EU0238673 | | |
|---|---|---|---|
| Case Title: | STATE OF OREGON VS. MICHENER BELL CHANDLEE | | |
| Charges Filed Date: | 7/26/2012 | Case Info: | CASE PARTY ID: 15786136 |
| Offense Code: | 811.111 | Offense Description: | VIOLATING A SPEED LIMIT |
| Offense Date: | 7/25/2012 | Offense Type: | CR |
| Disposition: | CONVICTED | Disposition Date: | 8/21/2012 |

To Summary

## Case Information

| Case Number: | EU0238673 | | |
|---|---|---|---|
| Case Category: | TRAFFIC OFFENSE | | |

## Source Information

| Record Date: | 7/26/2012 | Source: | STATE COURTS |
|---|---|---|---|
| | | State: | OR |

## Defendant Information

.V

| Name: | MICHENER BELL CHANDLEE | | |
|---|---|---|---|
| Driver License State: | OR | | |
| Hair ColorBuild: | BRO | | |
| | | Height: | 5 Feet 10 Inches |

## Offender Information

| Offense Number: | 1 | | |
|---|---|---|---|
| | | Next of Kin Address: | |

## Charge Information

| Case Number: | EU0238673 | | |
|---|---|---|---|
| Case Title: | STATE OF OREGON VS. MICHENER BELL CHANDLEE | | |
| Charges Filed Date: | 7/26/2012 | Case Info: | CASE PARTY ID: 15786136 |
| Offense Code: | 811.111 | Offense Description: | VIOLATING A SPEED LIMIT |
| Offense Date: | 7/25/2012 | Offense Type: | TRAFFIC OFFENSE |
| Disposition: | CON | Disposition Date: | 8/21/2012 |

To Summary

## Case Information

| Case Number: | 18VI137719 | | |
|---|---|---|---|
| Case Category: | CR | | |

## Source Information

| Record Date: | 7/31/2018 | Source: | STATE COURTS |
|---|---|---|---|
| | | State: | OR |

## Defendant Information

.V

| Name: | MICHENER BELL CHANDLEE | | |
|---|---|---|---|

## Offender Information

| Offense Number: | 1 | | |
|---|---|---|---|
| | | Next of Kin Address: | |

## Charge Information

| Case Number: | 18VI137719 | | |
|---|---|---|---|
| Case Title: | STATE OF OREGONVSMICHENER BELL CHANDLEE | | |
| Charges Filed Date: | 7/31/2018 | Case Info: | CASE PARTY ID: 31059800 |
| Offense Code: | 811.111 | Offense Description: | VIOLATING A SPEED LIMIT |
| Offense Date: | 7/22/2018 | Offense Type: | CR |
| Disposition: | DISMISSED | Disposition Date: | 8/10/2018 |

## To Summary

## Case Information

| Case Number: | 04D712730 | | |
|---|---|---|---|
| Case Category: | TRAFFIC OFFENSE | | |

## Source Information

| Record Date: | 8/27/2010 | Source: | STATE COURTS |
|---|---|---|---|
| | | State: | OR |

## Defendant Information

.V

| Name: | MICHENER B CHANDLEE | | |
|---|---|---|---|
| Driver License State: | OR | | |
| Hair ColorBuild: | BRO | | |
| | | Height: | 5 Feet 10 Inches |

## Offender Information

| Offense Number: | 1 | | |
|---|---|---|---|
| | | Next of Kin Address: | |

## Charge Information

| Case Number: | 10E740765 | | |
|---|---|---|---|
| Case Title: | STATE OF OREGON VS. MICHENER B CHANDLEE | | |
| Charges Filed Date: | 8/27/2010 | Case Info: | CASE PARTY ID: 6396210 |
| Offense Code: | 811.100 | Offense Description: | VIOLATING THE BASIC SPEED RULE |
| Offense Date: | 8/18/2010 | Offense Type: | TRAFFIC OFFENSE |
| Disposition: | CON | Disposition Date: | 9/8/2010 |

| Offense Number: | 2 | | |
|---|---|---|---|
| | | Next of Kin Address: | |

## Charge Information

| Case Number: | 04D712730 | | |
|---|---|---|---|
| Case Title: | STATE OF OREGON VS. MICHENER B CHANDLEE | | |
| Charges Filed Date: | 2/25/2004 | Case Info: | CASE PARTY ID: 25597446 |
| Offense Code: | 806.010 | Offense Description: | DRIVING UNINSURED |

| Offense Date: | 2/13/2004 | Offense Type: | TRAFFIC OFFENSE |
| Disposition: | DIS | Disposition Date: | 3/9/2004 |

To Summary

## Case Information

| Case Number: | 097GT9300181300 | Court: | 097G - KING & QUEEN GENERAL DISTRICT |

## Source Information

| Record Date: | 6/8/1993 | Source: | CIRCUIT & DISTRICT COURTS |
| | | State: | VA |

## Defendant Information

.V

| Name: | STEVEN J WEISKIRCHER | | |

## Offender Information

| Offense Number: | 1 | | |
| | | Next of Kin Address: | |

## Charge Information

| Case Number: | 097GT9300181300 | | |
| Charges Filed Date: | 6/8/1993 | | |
| | | Offense Description: | SPD 74/55 |
| Offense Date: | 6/5/1993 | | |
| Offense Level: | INFRACTION | | |
| Disposition: | GUILTY | Disposition Date: | 7/2/1993 |
| Offense Location: | KING & QUEEN GD | | |
| Court Name: | 097G - KING & QUEEN GENERAL DISTRICT | County Jurisdiction: | KING & QUEEN |

To Summary

## Case Information

| Case Number: | 2012-TR-043588-A-O | Court: | ORANGE COUNTY CLERK OF COURTS |

## Source Information

| Record Date: | 4/9/2012 | Source: | TRAFFIC RECORDS |
| Court County: | ORANGE | State: | FL |

## Defendant Information

.V

| Name: | DOUGLAS WILLIAM MOCK | | |
| Date Of Birth: | 12/XX/1979 | | |

## Offender Information

| Offense Number: | 1 | | |
| | | Next of Kin Address: | |

## Charge Information

| Case Number: | 2012-TR-043588-A-O | | |
| | | Case Status: | CLOSED |
| | | Case Comments: | TOTAL FINANCIAL ASSESSMENT: 262.00; CITATION NUMBER: 4047-LAL; UNIFORM CASE NUMBER: 482012TR043588000AOX |
| Charges Filed Date: | 4/9/2012 | | |
| Offense Code: | 316.075(1)(C)1 | Offense Description: | TR-RED LIGHT-CAMERA WRITTEN BY LOCAL ENFORCEMENT |
| Offense Date: | 2/6/2012 | | |
| Offense Level: | INFRACTION | | |

| Disposition: | PAY CIVIL PENALTY GUILTY NO PLEA ENTERED | Disposition Date: | 6/24/2015 |
|---|---|---|---|
| Initial Plea: | | | |
| Court Name: | ORANGE COUNTY CLERK OF COURTS | County Jurisdiction: | ORANGE |

To Summary

## Case Information

| Case Number: | 2002 TR 022887 NC | Court: | COUNTY |
|---|---|---|---|
| Case Category: | TRAFFIC OFFENSE | | |

## Source Information

| Record Date: | 9/28/2016 | Source: | COUNTY COURTS |
|---|---|---|---|
| Court County: | SARASOTA | State: | FL |

## Defendant Information

.V

| Name: | DOUGLAS WILLIAM MOCK | | |
|---|---|---|---|
| Date Of Birth: | 12/XX/1979 | | |

## Offender Information

| Offense Number: | 1 | | |
|---|---|---|---|
| | | Next of Kin Address: | |
| | | Arresting Agency: | NORTH PORT POLICE DEPARTMENT |

## Charge Information

| Case Number: | 2014 TR 046417 SC | | |
|---|---|---|---|
| | | Case Status: | CLOSED |
| | | Case Comments: | TOTAL FEES: $173.75 |
| Charges Filed Date: | 9/9/2014 | Case Info: | UNIFORM CASE NUMBER: 582014TR046417XXXXSC |
| Offense Code: | 316.614(5) | Offense Description: | SEAT BELT LAW - FRONT SEAT PASSENGER OVER 18 |
| | | Offense Type: | TRAFFIC OFFENSE |
| Disposition: | PD CIVIL PENALTY - TRAFFIC INFRACTIONS ONLY | Disposition Date: | 7/17/2015 |
| Court Name: | COUNTY | County Jurisdiction: | SARASOTA |

| Offense Number: | 2 | | |
|---|---|---|---|
| | | Next of Kin Address: | |
| | | Arresting Agency: | SARASOTA COUNTY SHERIFF'S OFFICE |

## Charge Information

| Case Number: | 2016 TR 042870 SC | | |
|---|---|---|---|
| | | Case Status: | OPEN |
| | | Case Comments: | TOTAL FEES: $139.00 |
| Charges Filed Date: | 9/28/2016 | Case Info: | UNIFORM CASE NUMBER: 582016TR042870XXXXSC |
| Offense Code: | 316.614(4)(B) | Offense Description: | SEAT BELT LAW - DRIVER |
| | | Offense Type: | TRAFFIC OFFENSE |
| Disposition: | OPEN | | |
| Court Name: | COUNTY | County Jurisdiction: | SARASOTA |

| Offense Number: | 3 | | |
|---|---|---|---|
| | | Next of Kin Address: | |
| | | Arresting Agency: | SARASOTA COUNTY SHERIFF'S OFFICE |

## Charge Information

| Case Number: | 2016 TR 042872 SC | | |
|---|---|---|---|
| | | Case Status: | OPEN |
| | | Case Comments: | TOTAL FEES: $160.00 |
| Charges Filed Date: | 9/28/2016 | Case Info: | UNIFORM CASE NUMBER: 582016TR042872XXXXSC |
| Offense Code: | 322.34(1) | Offense Description: | UNKNOWINGLY OPERATING VEHICLE WHILE DL SUSPENDED/CANCELED/REVOKED |

| | | Offense Type: | DRIVER'S LICENSE OFFENSE |
|---|---|---|---|
| Disposition: | OPEN | | |
| Court Name: | COUNTY | County Jurisdiction: | SARASOTA |

| Offense Number: | 4 | | |
|---|---|---|---|
| | | Next of Kin Address: | |
| | | Arresting Agency: | SARASOTA COUNTY SHERIFF'S OFFICE |

## Charge Information

| Case Number: | 2002 TR 022887 NC | | |
|---|---|---|---|
| | | Case Status: | CLOSED |
| | | Case Comments: | TOTAL FEES: $88.00 |
| Charges Filed Date: | 5/28/2002 | Case Info: | UNIFORM CASE NUMBER: 582002TR022887XXXANC |
| Offense Code: | 316.074(1) | Offense Description: | TRAFFIC CONTROL DEVICE - FAIL TO OBEY |
| | | Offense Type: | TRAFFIC OFFENSE |
| | | Disposition Date: | 6/10/2002 |
| Court Name: | COUNTY | County Jurisdiction: | SARASOTA |

### To Summary

## Case Information

| Case Number: | 161986CT041601AXXXMA | Court: | COUNTY |
|---|---|---|---|
| Case Category: | CRIMINAL TRAFFIC | | |

## Source Information

| Record Date: | 9/12/1986 | Source: | COUNTY COURTS |
|---|---|---|---|
| Court County: | DUVAL | State: | FL |

## Defendant Information

.V

| Name: | ALAN S TRAGER | | |
|---|---|---|---|
| Date Of Birth: | 6/XX/1953 | | |

## Offender Information

| Offense Number: | 1 | | |
|---|---|---|---|
| | | Next of Kin Address: | |
| | | Arresting Agency: | JSO |

## Charge Information

| Case Number: | 161984CT040351AXXXMA | | |
|---|---|---|---|
| | | Case Status: | CLOSED |
| Charges Filed Date: | 9/3/1984 | | |
| Offense Code: | S322.030(00) | Offense Description: | OPERATORS & CHAUFFERS MUST BE LICENSED |
| Offense Date: | 9/3/1984 | Offense Type: | CRIMINAL TRAFFIC |
| Offense Level: | 2ND DEGREE MISDEMEANOR | | |
| Disposition: | DISMISSED | | |
| Court Name: | COUNTY | County Jurisdiction: | DUVAL |

| Offense Number: | 2 | | |
|---|---|---|---|
| | | Next of Kin Address: | |
| | | Arresting Agency: | JSO |

## Charge Information

| Case Number: | 161985CT051546AXXXMA | | |
|---|---|---|---|
| | | Case Status: | CLOSED |
| Charges Filed Date: | 11/23/1985 | | |
| Offense Code: | S320.070(30) | Offense Description: | NO TAG OR REGISTRATION (10-1-85) CIVIL |
| Offense Date: | 11/23/1985 | Offense Type: | CRIMINAL TRAFFIC |
| Disposition: | DISMISSED | | |
| Court Name: | COUNTY | County Jurisdiction: | DUVAL |

| Offense Number: | 3 | | |
|---|---|---|---|
| | | Next of Kin Address: | |
| | | Arresting Agency: | JSO |

## Charge Information

| Case Number: | 161985CT051546AXXXMA | | |
|---|---|---|---|
| | | Case Status: | CLOSED |
| Charges Filed Date: | 11/23/1985 | | |
| Offense Code: | S322.150(01) | Offense Description: | LICENSE TO BE CARRIED AND EXHIBITED ONDEMAND |
| Offense Date: | 11/23/1985 | Offense Type: | CRIMINAL TRAFFIC |
| Offense Level: | 2ND DEGREE MISDEMEANOR | | |
| Disposition: | DISMISSED | | |
| Court Name: | COUNTY | County Jurisdiction: | DUVAL |

| Offense Number: | 4 | | |
|---|---|---|---|
| | | Next of Kin Address: | |
| | | Arresting Agency: | JSO |

## Charge Information

| Case Number: | 161986CT041601AXXXMA | | |
|---|---|---|---|
| | | Case Status: | CLOSED |
| Charges Filed Date: | 9/12/1986 | | |
| Offense Code: | S322.030(00) | Offense Description: | OPERATORS & CHAUFFERS MUST BE LICENSED |
| Offense Date: | 9/12/1986 | Offense Type: | CRIMINAL TRAFFIC |
| Offense Level: | 2ND DEGREE MISDEMEANOR | | |
| Disposition: | DISMISSED | | |
| Court Name: | COUNTY | County Jurisdiction: | DUVAL |

To Summary

## Case Information

| Case Number: | 62VB1737959 | | |
|---|---|---|---|
| Case Category: | TRAFFIC OFFENSE | | |

## Source Information

| Record Date: | 9/17/2021 | Source: | DISTRICT COURTS |
|---|---|---|---|
| | | State: | MN |

## Defendant Information

.V

| Name: | CHRISTOPHER DOUGLAS DEUTH | | |
|---|---|---|---|
| Date Of Birth: | 1/XX/1981 | | |

## Offender Information

| Offense Number: | 1 | | |
|---|---|---|---|
| | | Next of Kin Address: | |
| | | Arresting Agency: | MN STATE PATROL - OAKDALE |

## Charge Information

| Case Number: | 82VB219343 | | |
|---|---|---|---|
| | | Case Status: | CLOSED |
| Charges Filed Date: | 9/17/2021 | | |
| Offense Code: | 169.14.2(A) | Offense Description: | BASIC SPEED - EXCEED LIMIT 40/30 |
| | | Offense Type: | TRAFFIC OFFENSE |
| Offense Level: | PETTY MISDEMEANOR | | |
| Disposition: | CONVICTED | Disposition Date: | 10/28/2021 |
| Offense Location: | WASHINGTON COUNTY | | |
| | | County Jurisdiction: | WASHINGTON |

## Sentence Information

| Sentence Status: | PAYABLE WITHOUT APPEARANCE | | |
|---|---|---|---|

| Offense Number: | 2 | | |
|---|---|---|---|
| | | Next of Kin Address: | |
| | | Arresting Agency: | ST. PAUL POLICE DEPARTMENT |

## Charge Information

| Case Number: | 62VB14620900235916 | | |
|---|---|---|---|
| | | Case Status: | CONVERTED CLOSED |
| Charges Filed Date: | 6/23/2014 | | |
| Offense Code: | 169.14.2.A.3 | Offense Description: | SPEEDING - 15-19 MILES PER HOUR OVER THE LIMIT IN A 55 MPH ZONE |
| | | Offense Type: | TRAFFIC OFFENSE |
| Offense Level: | PETTY MISDEMEANOR | | |
| Disposition: | CONVICTED | Disposition Date: | 7/3/2014 |
| Offense Location: | RAMSEY COUNTY | | |
| | | County Jurisdiction: | RAMSEY |

### Sentence Information

| Sentence Status: | SENTENCED | | |
|---|---|---|---|
| Offense Number: | 3 | | |
| | | Next of Kin Address: | |
| | | Arresting Agency: | ST. PAUL POLICE DEPARTMENT |

## Charge Information

| Case Number: | 62VB1737959 | | |
|---|---|---|---|
| | | Case Status: | CLOSED |
| Charges Filed Date: | 3/24/2017 | | |
| Offense Code: | 169.14.2(A) | Offense Description: | SPEED OVER LIMIT 35/30 |
| | | Offense Type: | TRAFFIC OFFENSE |
| Offense Level: | PETTY MISDEMEANOR | | |
| Disposition: | CONVICTED | Disposition Date: | 6/6/2017 |
| Offense Location: | RAMSEY COUNTY | | |
| | | County Jurisdiction: | RAMSEY |

### Sentence Information

| Sentence Status: | PAYABLE WITHOUT APPEARANCE | | |
|---|---|---|---|

To Summary

## Case Information

| Case Number: | 04D712730 | | |
|---|---|---|---|
| Case Category: | CR | | |

## Source Information

| Record Date: | 8/27/2010 | Source: | STATE COURTS |
|---|---|---|---|
| | | State: | OR |

## Defendant Information

.V

| Name: | MICHENER B CHANDLEE | | |
|---|---|---|---|
| Driver License State: | OR | | |
| Hair ColorBuild: | BRO | | |
| | | Height: | 5 Feet 10 Inches |

## Offender Information

| Offense Number: | 1 | | |
|---|---|---|---|
| | | Next of Kin Address: | |

## Charge Information

| Case Number: | 10E740765 | | |
|---|---|---|---|
| Case Title: | STATE OF OREGON VS. MICHENER B CHANDLEE | | |
| Charges Filed Date: | 8/27/2010 | Case Info: | CASE PARTY ID: 6396210 |
| Offense Code: | 811.100 | Offense Description: | VIOLATING THE BASIC SPEED RULE |
| Offense Date: | 8/18/2010 | Offense Type: | CR |
| Disposition: | CONVICTED | Disposition Date: | 9/8/2010 |

| Offense Number: | 2 | | |
|---|---|---|---|
| | | Next of Kin Address: | |

## Charge Information

| Case Number: | 04D712730 | | |
|---|---|---|---|
| Case Title: | STATE OF OREGON VS. MICHENER B CHANDLEE | | |
| Charges Filed Date: | 2/25/2004 | Case Info: | CASE PARTY ID: 25597446 |
| Offense Code: | 806.010 | Offense Description: | DRIVING UNINSURED |
| Offense Date: | 2/13/2004 | Offense Type: | CR |
| Disposition: | DISMISSED | Disposition Date: | 3/9/2004 |

To Summary

## Case Information

| Case Number: | 18VI137719 | | |
|---|---|---|---|
| Case Category: | TRAFFIC OFFENSE | | |

## Source Information

| Record Date: | 7/31/2018 | Source: | STATE COURTS |
|---|---|---|---|
| | | State: | OR |

## Defendant Information

.V

| Name: | MICHENER BELL CHANDLEE | | |
|---|---|---|---|

## Offender Information

| Offense Number: | 1 | | |
|---|---|---|---|
| | | Next of Kin Address: | |

## Charge Information

| Case Number: | 18VI137719 | | |
|---|---|---|---|
| Case Title: | STATE OF OREGONVSMICHENER BELL CHANDLEE | | |
| Charges Filed Date: | 7/31/2018 | Case Info: | CASE PARTY ID: 31059800 |
| Offense Code: | 811.111 | Offense Description: | VIOLATING A SPEED LIMIT |
| Offense Date: | 7/22/2018 | Offense Type: | TRAFFIC OFFENSE |
| Disposition: | DIS | Disposition Date: | 8/10/2018 |

# FAA Aircraft Registrations (1 Record)

To Summary

## MASS MARKETING INSURANCE GROUP INC - Registration Issued: OK

### Registrant Information

| Name: | MASS MARKETING INSURANCE GROUP INC | Address: | C/O NETJETS SALES INC OKLAHOMA CITY, OK 73116-5723 |
|---|---|---|---|

### Registration Information

| Registration Type: | CO-OWNED | Registration MarkN-NUM: | 840QS |
|---|---|---|---|
| Registrant's FAA Region: | SOUTHWESTERN | Registration Status: | N-NUMBER ASSIGNED AND REGISTERED |
| Last Registration Activity Date: | 20230317 | Last Registration Certificate Issued: | 20230103 |
| Fractional Ownership: | YES | Additional Registrant Names: | FANATICS INC FEVRE RIVER PACKET CO PRESTON-WERNER THOMAS TRUSTEE PRESTON-WERNER THERESA TRUSTEE LEVINE MICHAEL JAMES |

Case 8:23-cv-01721-KKM-AEP   Document 50-42   Filed 08/28/23   Page 87 of 129 PageID 764

## Aircraft Information

| | | | |
|---|---|---|---|
| **Aircraft Manufacturer:** | TEXTRON AVIATION INC | **Manufacturer Model:** | 700 |
| **Year of Manufacture:** | 2022 | **Serial Number:** | 700-0087 |
| **Aircraft Weight:** | CLASS 1 | **Average Cruising Speed::** | 0 |
| **Number of Seats:** | 14 | **Engine Manufacturer:** | HONEYWELL |
| **Engine Model:** | AS907-2-1S | **Engine Thrust:** | 0 |
| **Engine Type:** | TURBINE AIR GENERATOR | **Aircraft Type:** | FIXED WING MULT ENGINE |
| **Airworthiness Date:** | 20221228 | **Aircraft Class:** | STANDARD |

# Business Contact Records (100 Records)

To Summary

## Work Affiliation Information

| | |
|---|---|
| **Name:** | ADAM BALDWIN |
| **Title:** | VICE PRESIDENT, CHIEF INFORMATION SECURITY OFFICER |
| **Job Department:** | IT |
| **Job Level:** | C-LEVEL EXECUTIVE |
| **Organization:** | FANATICS, INC. |
| **Organization Address:** | 8100 NATIONS WAY<br>JACKSONVILLE, FL 32256-4405 US |
| **Business E-mail:** | baldwin.adam@fanaticsinc.com |
| **E-mail Domain:** | fanaticsinc.com |
| **Work Headquarters Phone:** | 740-828-8943 |
| **LinkedIn Address:** | linkedin.com/in/ACwAAAANmikBYdROgKPTMhvzc8SiuK1HNb4JWXg |

To Summary

## Work Affiliation Information

| | |
|---|---|
| **Name:** | JOHN COLE |
| **Title:** | VICE PRESIDENT, FINANCE SYSTEMS |
| **Job Department:** | IT |
| **Job Level:** | VICE PRESIDENT |
| **Organization:** | FANATICS, INC. |
| **Organization Address:** | 8100 NATIONS WAY<br>JACKSONVILLE, FL 32256-4405 US |
| **Business E-mail:** | john.cole@fanaticsinc.com |
| **E-mail Domain:** | fanaticsinc.com |
| **Work Headquarters Phone:** | 740-828-8943 |
| **LinkedIn Address:** | linkedin.com/in/colejohnp |

To Summary

## Work Affiliation Information

| | |
|---|---|
| **Name:** | BRIAN SWALLOW |
| **Title:** | SENIOR VICE PRESIDENT, STRATEGY & BUSINESS DEVELOPMENT |
| **Job Department:** | SALES |
| **Job Level:** | VICE PRESIDENT |
| **Organization:** | FANATICS INC. |
| **Organization Address:** | 5245 COMMONWEALTH AVE<br>JACKSONVILLE, FL 32254-1629 US |
| **Business E-mail:** | brian@teamfanshop.com |
| **E-mail Domain:** | teamfanshop.com |
| **Work Headquarters Phone:** | 904-421-8143 |
| **LinkedIn Address:** | linkedin.com/in/brianswallow |

To Summary

## Work Affiliation Information

| | |
|---|---|
| **Name:** | DENNIS SULLIVAN |
| **Title:** | VICE PRESIDENT, NORTH AMERICAN OPERATIONS |

| Job Department: | OPERATIONS |
| Job Level: | VICE PRESIDENT |
| Organization: | FANATICS, INC. |
| Organization Address: | 8100 NATIONS WAY<br>JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | sullivan.dennis@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| Work Headquarters Phone: | 740-828-8943 |

To Summary

## Work Affiliation Information

| Name: | ANDREW REHRING |
| Title: | VICE PRESIDENT, FINANCE |
| Job Department: | FINANCE |
| Job Level: | VICE PRESIDENT |
| Organization: | FANATICS, INC. |
| Organization Address: | 8100 NATIONS WAY<br>JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | arehring@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| Work Headquarters Phone: | 740-828-8943 |
| LinkedIn Address: | linkedin.com/in/andrew-rehring-7ba99b4 |

To Summary

## Work Affiliation Information

| Name: | GAYLE PIGATTO |
| Title: | SENIOR VICE PRESIDENT, DIGITAL MARKETING AND ANALYTICS |
| Job Department: | IT |
| Job Level: | VICE PRESIDENT |
| Organization: | FANATICS, INC. |
| Organization Address: | 1 FRANKLIN PKWY<br>SAN MATEO, CA 94403 US |
| Business E-mail: | gpigatto@fanatics.com |
| E-mail Domain: | fanatics.com |
| LinkedIn Address: | linkedin.com/in/gaylepigatto |

To Summary

## Work Affiliation Information

| Name: | BOB O'KEEFE |
| Title: | VICE PRESIDENT, BUSINESS DEVELOPMENT |
| Job Department: | SALES |
| Job Level: | VICE PRESIDENT |
| Organization: | TEAMFANSHOP |
| Organization Address: | 5245 COMMONWEALTH AVE<br>JACKSONVILLE, FL 32254-1629 US |
| Business E-mail: | bokeefe@teamfanshop.com |
| E-mail Domain: | teamfanshop.com |

To Summary

## Work Affiliation Information

| Name: | SOLOMON JONES |
| Title: | FANATICS, INC SENIOR VICE PRESIDENT, ' |
| Job Department: | CROSS FUNCTIONAL |
| Job Level: | VICE PRESIDENT |
| Organization: | FANATICS, INC. |
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | sojones@fanatics.com |
| E-mail Domain: | fanatics.com |
| LinkedIn Address: | linkedin.com/in/solomon-jones-cpa |

To Summary

## Work Affiliation Information

| | |
|---|---|
| **Name:** | JOHANNES HETLAND |
| **Title:** | VICE PRESIDENT, MARKETING |
| **Job Department:** | MARKETING |
| **Job Level:** | VICE PRESIDENT |
| **Organization:** | FANATICS INC. |
| **Organization Address:** | 5245 COMMONWEALTH AVE<br>JACKSONVILLE, FL 32254-1629 US |
| **Business E-mail:** | jhetland@fanatics.com |
| **E-mail Domain:** | fanatics.com |
| **Work Headquarters Phone:** | 904-421-8143 |
| **LinkedIn Address:** | linkedin.com/in/johanneshetland |

To Summary

## Work Affiliation Information

| | |
|---|---|
| **Name:** | RONALD ARTINGER |
| **Title:** | SENIOR DIRECTOR, INFRASTRUCTURE SERVICES |
| **Job Department:** | IT |
| **Job Level:** | DIRECTOR |
| **Organization:** | FANATICS, INC. |
| **Organization Address:** | US |
| **Business E-mail:** | ronald.artinger@fanatics.co.uk |
| **E-mail Domain:** | fanatics.co.uk |
| **LinkedIn Address:** | linkedin.com/in/acwaaacxoqqbg3vsx3prk_ou9d69lseie1orqhy |

To Summary

## Work Affiliation Information

| | |
|---|---|
| **Name:** | ADAM BALDWIN |
| **Title:** | SENIOR DIRECTOR, INFORMATION SECURITY |
| **Job Department:** | IT |
| **Job Level:** | DIRECTOR |
| **Organization:** | FANATICS, INC. |
| **Organization Address:** | 8100 NATIONS WAY<br>JACKSONVILLE, FL 32256-4405 US |
| **Business E-mail:** | baldwin.adam@fanaticsinc.com |
| **E-mail Domain:** | fanaticsinc.com |
| **Work Headquarters Phone:** | 740-828-8943 |
| **LinkedIn Address:** | linkedin.com/in/acwaaaanmikbydrogkptmhvzc8siuk1hnb4jwxg |

To Summary

## Work Affiliation Information

| | |
|---|---|
| **Name:** | MARC BARRISON |
| **Title:** | DIRECTOR, DEMAND PLANNING |
| **Job Department:** | MARKETING |
| **Job Level:** | DIRECTOR |
| **Organization:** | FANATICS, INC. |
| **Organization Address:** | 8100 NATIONS WAY<br>JACKSONVILLE, FL 32256-4405 US |
| **Business E-mail:** | marc@fanaticsinc.com |
| **E-mail Domain:** | fanaticsinc.com |
| **Work Headquarters Phone:** | 740-828-8943 |
| **LinkedIn Address:** | linkedin.com/in/acwaabg6tvyb494zuknl_ffcum7wa0ih05m3lgy |

To Summary

## Work Affiliation Information

| | |
|---|---|
| **Name:** | MANOJ DUREJA |

| Title: | DIRECTOR, ENGINEERING |
|---|---|
| Job Department: | R&D |
| Job Level: | DIRECTOR |
| Organization: | FANATICS, INC. |
| Organization Address: | 8100 NATIONS WAY<br>JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | mdureja@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| Work Headquarters Phone: | 740-828-8943 |
| LinkedIn Address: | linkedin.com/in/manojdureja |

[To Summary](#)

## Work Affiliation Information

| Name: | COLIN GRIFFIN |
|---|---|
| Title: | DIRECTOR, INTERNATIONAL OPERATIONS |
| Job Department: | OPERATIONS |
| Job Level: | DIRECTOR |
| Organization: | FANATICS, INC. |
| Organization Address: | USA |
| Business E-mail: | colin.griffin@fanatics.co.uk |
| E-mail Domain: | fanatics.co.uk |

[To Summary](#)

## Work Affiliation Information

| Name: | JOSEPH KINDERMAN |
|---|---|
| Title: | DIRECTOR, MERCHANDISE PLANNING |
| Job Department: | FINANCE |
| Job Level: | DIRECTOR |
| Organization: | FANATICS, INC. |
| Organization Address: | 8100 NATIONS WAY<br>JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | kinderman.joseph@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| Work Headquarters Phone: | 740-828-8943 |

[To Summary](#)

## Work Affiliation Information

| Name: | BRIAN LEMMEY |
|---|---|
| Title: | DIRECTOR, MARKETING |
| Job Department: | MARKETING |
| Job Level: | DIRECTOR |
| Organization: | FANATICS INC. |
| Organization Address: | 5245 COMMONWEALTH AVE<br>JACKSONVILLE, FL 32254-1629 USA |
| Business E-mail: | blemmey@teamfanshop.com |
| E-mail Domain: | teamfanshop.com |
| Work Headquarters Phone: | 904-421-8143 |

[To Summary](#)

## Work Affiliation Information

| Name: | MICHAEL PHILLIPS |
|---|---|
| Title: | DIRECTOR, DATA ANALYTICS FANATICS BRANDS |
| Job Department: | IT |
| Job Level: | DIRECTOR |
| Organization: | FANATICS, INC. |
| Organization Address: | 8100 NATIONS WAY<br>JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | phillips.michael@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |

| Work Headquarters Phone: | 740-828-8943 |
| LinkedIn Address: | linkedin.com/in/acwaaak99ywboji8cbykib5zivm7u8c-hbx4mqg |

[To Summary](#)

## Work Affiliation Information

| Name: | JONATHAN WILLIAMS |
|---|---|
| Title: | SENIOR DIRECTOR, HUMAN RESOURCES |
| Job Department: | HR |
| Job Level: | DIRECTOR |
| Organization: | FANATICS, INC. |
| Organization Address: | 8100 NATIONS WAY<br>JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | williams.jonathan@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| Work Headquarters Phone: | 740-828-8943 |
| LinkedIn Address: | linkedin.com/in/jonathankenardwilliams |

[To Summary](#)

## Work Affiliation Information

| Name: | AARON WOLF |
|---|---|
| Title: | DIRECTOR, E-COMMERCE |
| Job Department: | CROSS FUNCTIONAL |
| Job Level: | DIRECTOR |
| Organization: | FANATICS, INC. |
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | awolf@fanatics.com |
| E-mail Domain: | fanatics.com |
| LinkedIn Address: | linkedin.com/in/aaron-wolf-b41b1335 |

[To Summary](#)

## Work Affiliation Information

| Name: | JASON CHRISTIANSON |
|---|---|
| Title: | MANAGER, LEARNING AND DEVELOPMENT |
| Job Department: | HR |
| Job Level: | MANAGER |
| Organization: | FANATICS, INC. |
| Organization Address: | 8100 NATIONS WAY<br>JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | jasonc@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| Work Headquarters Phone: | 740-828-8943 |
| LinkedIn Address: | linkedin.com/in/jchristi |

[To Summary](#)

## Work Affiliation Information

| Name: | GAURAV MEHTA |
|---|---|
| Title: | PRODUCT LEAD FANATICS (CRM, LOYALTY & CUSTOMER INTELLIGENCE) |
| Job Department: | MARKETING |
| Job Level: | MANAGER |
| Organization: | FANATICS INC. |
| Organization Address: | 5245 COMMONWEALTH AVE<br>JACKSONVILLE, FL 32254-1629 US |
| Business E-mail: | gmehta@fanatics.com |
| E-mail Domain: | fanatics.com |
| Work Headquarters Phone: | 904-421-8143 |
| LinkedIn Address: | linkedin.com/in/gamehta |

**WESTLAW**   © 2023 Thomson Reuters. No claim to original U.S. Government Works.                    90

To Summary

## Work Affiliation Information

| | |
|---|---|
| **Name:** | SAM LIVERMORE |
| **Title:** | MANAGER, INFRASTRUCTURE AND ENGINEERING |
| **Job Department:** | IT |
| **Job Level:** | MANAGER |
| **Organization:** | FANATICS, INC. |
| **Organization Address:** | JACKSONVILLE, FL 32256-4405 US |
| **Business E-mail:** | slivermore@fanatics.com |
| **E-mail Domain:** | fanatics.com |
| **LinkedIn Address:** | linkedin.com/in/sam-livermore |

To Summary

## Work Affiliation Information

| | |
|---|---|
| **Name:** | CANDACE ALEXANDER |
| **Title:** | SENIOR HUMAN RESOURCES BUSINESS PARTNER |
| **Job Department:** | HR |
| **Job Level:** | KEY INFLUENCER |
| **Organization:** | FANATICS, INC. |
| **Organization Address:** | 8100 NATIONS WAY<br>JACKSONVILLE, FL 32256-4405 US |
| **Business E-mail:** | candace@fanaticsinc.com |
| **E-mail Domain:** | fanaticsinc.com |
| **Work Headquarters Phone:** | 740-828-8943 |
| **LinkedIn Address:** | linkedin.com/in/acwaaamjktsbwaf4po38yoifosmcnxtkov_czl4 |

To Summary

## Work Affiliation Information

| | |
|---|---|
| **Name:** | KRISTIAN ALWILL |
| **Title:** | SENIOR ACCOUNT EXECUTIVE |
| **Job Department:** | SALES |
| **Job Level:** | KEY INFLUENCER |
| **Organization:** | FANATICS, INC. |
| **Organization Address:** | JACKSONVILLE, FL 32256-4405 US |
| **Business E-mail:** | kristian@fanaticsinc.com |
| **E-mail Domain:** | fanaticsinc.com |
| **LinkedIn Address:** | linkedin.com/in/acwaadfhn2gbhim2pxt0yg6hds5c1mhveiktfvm |

To Summary

## Work Affiliation Information

| | |
|---|---|
| **Name:** | MARION AMISTAD |
| **Title:** | RETAIL ASSOCIATE |
| **Job Department:** | OPERATIONS |
| **Job Level:** | KEY INFLUENCER |
| **Organization:** | FANATICS, INC. |
| **Organization Address:** | JACKSONVILLE, FL 32256-4405 US |
| **Business E-mail:** | marion@fanaticsinc.com |
| **E-mail Domain:** | fanaticsinc.com |

To Summary

## Work Affiliation Information

| | |
|---|---|
| **Name:** | CHRIS ANISCHKO |
| **Title:** | DEMAND PLANNER |
| **Job Department:** | MARKETING |

Company Investigator Report
7/28/2023 11:08:47 AM
Case 8:23-cv-01721-KKM-AEP   Document 50-42   Filed 08/28/23   Page 93 of 129 PageID 740
FANATICS, INC.
Page ID 740
CI0720.0001

| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | |
| | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | anischko.chris@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| LinkedIn Address: | linkedin.com/in/acwaab1hk40bevssdv-8dzu2aqsa7sm-hbnhjbk |

To Summary

## Work Affiliation Information

| Name: | REMIA ARTHUR |
| Title: | CUSTOMER SERVICE REPRESENTATIVE |
| Job Department: | SALES |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | 8100 NATIONS WAY |
| | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | remia@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| Work Headquarters Phone: | 740-828-8943 |
| LinkedIn Address: | linkedin.com/in/acwaac4jhdab0ppyy7st4qlo3god_hmksiferh8 |

To Summary

## Work Affiliation Information

| Name: | NICOLE ATKINS |
| Title: | SENIOR LICENSING OPERATIONS SPECIALIST |
| Job Department: | FINANCE |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | |
| | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | atkins.nicole@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |

To Summary

## Work Affiliation Information

| Name: | SHALENE B. |
| Title: | BRAND AMBASSADOR |
| Job Department: | MARKETING |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | |
| | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | shalene@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |

To Summary

## Work Affiliation Information

| Name: | GARY BABCOCK |
| Title: | SENIOR SQL SERVER OPERATIONS DATABASE ADMINISTRATOR |
| Job Department: | IT |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | |
| | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | gary@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |

To Summary

Case 8:23-cv-01721-KKM-AEP   Document 50-42   Filed 08/28/23   Page 94 of 129 PageID 771

## Work Affiliation Information

| | |
|---|---|
| **Name:** | COREY BANDREMER |
| **Title:** | ACCOUNT EXECUTIVE |
| **Job Department:** | SALES |
| **Job Level:** | KEY INFLUENCER |
| **Organization:** | FANATICS, INC. |
| **Organization Address:** | JACKSONVILLE, FL 32256-4405 US |
| **Business E-mail:** | corey@fanaticsinc.com |
| **E-mail Domain:** | fanaticsinc.com |

To Summary

## Work Affiliation Information

| | |
|---|---|
| **Name:** | NADIA BAUKNIGHT |
| **Title:** | INTERNATIONAL ASSISTANT BUYER |
| **Job Department:** | PROCUREMENT |
| **Job Level:** | KEY INFLUENCER |
| **Organization:** | FANATICS, INC. |
| **Organization Address:** | JACKSONVILLE, FL 32256-4405 US |
| **Business E-mail:** | nadia@fanaticsinc.com |
| **E-mail Domain:** | fanaticsinc.com |

To Summary

## Work Affiliation Information

| | |
|---|---|
| **Name:** | TONYA BERRY |
| **Title:** | HUMAN RESOURCES ADMINISTRATOR |
| **Job Department:** | HR |
| **Job Level:** | KEY INFLUENCER |
| **Organization:** | FANATICS, INC. |
| **Organization Address:** | JACKSONVILLE, FL 32256-4405 US |
| **Business E-mail:** | tonya@fanaticsinc.com |
| **E-mail Domain:** | fanaticsinc.com |
| **LinkedIn Address:** | linkedin.com/in/acwaaavzfrcb5x01ujkh-rqz3qnsem6taj2q6fa |

To Summary

## Work Affiliation Information

| | |
|---|---|
| **Name:** | JOSEPH BEVILACQUA |
| **Title:** | SENIOR DIRECTORECOMMERCE |
| **Job Department:** | CROSS FUNCTIONAL |
| **Job Level:** | KEY INFLUENCER |
| **Organization:** | TEAMFANSHOP |
| **Organization Address:** | 5245 COMMONWEALTH AVE JACKSONVILLE, FL 32254-1629 US |
| **Business E-mail:** | jbevilacqua@teamfanshop.com |
| **E-mail Domain:** | teamfanshop.com |

To Summary

## Work Affiliation Information

| | |
|---|---|
| **Name:** | ERIN BODY |
| **Title:** | MERCHANDISE PLANNER |
| **Job Department:** | FINANCE |
| **Job Level:** | KEY INFLUENCER |
| **Organization:** | FANATICS, INC. |
| **Organization Address:** | 8100 NATIONS WAY JACKSONVILLE, FL 32256-4405 US |
| **Business E-mail:** | erin@fanaticsinc.com |
| **E-mail Domain:** | fanaticsinc.com |
| **Work Headquarters Phone:** | 740-828-8943 |

| LinkedIn Address: | linkedin.com/in/acwaaaueztiboz8xhg3x_ctmtpw20hczjgjv32i |

## To Summary

### Work Affiliation Information

| Name: | ETHAN CAMP |
|---|---|
| Title: | SOURCING ANALYST |
| Job Department: | PROCUREMENT |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | ethan@fanaticsinc.com |
| E-mail Domain: | fanaticsinc |
| LinkedIn Address: | linkedin.com/in/acwaabg8uqkbgppcs32jiovusqj7jsjrdbmho3q |

## To Summary

### Work Affiliation Information

| Name: | JOANNA CHARLTON |
|---|---|
| Title: | ACCOUNT EXECUTIVE |
| Job Department: | SALES |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | USA |
| Business E-mail: | joanna.charlton@fanatics.co.uk |
| E-mail Domain: | fanatics.co.uk |

## To Summary

### Work Affiliation Information

| Name: | GABBY CLEMENTE |
|---|---|
| Title: | ASSOCIATE BUYER MLB WOMEN'S AND KIDS APPAREL |
| Job Department: | PROCUREMENT |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | gabby@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |

## To Summary

### Work Affiliation Information

| Name: | JOHN COGLIANDRO |
|---|---|
| Title: | SENIOR PLANNER NIKE |
| Job Department: | CROSS FUNCTIONAL |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | cogliandro.john@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| LinkedIn Address: | linkedin.com/in/acwaaad5acgbilrs3lcmqpt-t061agvm3iev_4o |

## To Summary

### Work Affiliation Information

| Name: | CHRISTOPHER CONTE |
|---|---|
| Title: | SUPPLY PLANNER |
| Job Department: | OPERATIONS |
| Job Level: | KEY INFLUENCER |

| Organization: | FANATICS, INC. |
|---|---|
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | conte.christopher@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |

To Summary

## Work Affiliation Information

| Name: | ZHIHONG DENG |
|---|---|
| Title: | STAFF ENGINEER |
| Job Department: | R&D |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | zhihong.deng@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| LinkedIn Address: | linkedin.com/in/zhihong-deng-8794296 |

To Summary

## Work Affiliation Information

| Name: | ERIN DESJADON |
|---|---|
| Title: | WEBSITE EXPERIENCE SPECIALIST |
| Job Department: | CROSS FUNCTIONAL |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | desjadon.erin@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| LinkedIn Address: | linkedin.com/in/acwaaa5zdxqbnphg1z_hjuyu3lycdizbkgvkmjk |

To Summary

## Work Affiliation Information

| Name: | DHIRAJ DWARAPUDI |
|---|---|
| Title: | SENIOR STAFF DATA ENGINEER |
| Job Department: | IT |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | dhiraj@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |

To Summary

## Work Affiliation Information

| Name: | MARKEISHA EASTERLING |
|---|---|
| Title: | CUSTOMER SERVICE REPRESENTATIVE |
| Job Department: | SALES |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | markeisha@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| Work Headquarters Phone: | 740-828-8943 |
| LinkedIn Address: | linkedin.com/in/acwaacj5z_qbswid6zadwgd9w_csjewhl6fqozu |

To Summary

## Work Affiliation Information

| | |
|---|---|
| **Name:** | MATTHEW EGAN |
| **Title:** | E-COMMERCE SENIOR ASSOCIATE LIDS.COM |
| **Job Department:** | CROSS FUNCTIONAL |
| **Job Level:** | KEY INFLUENCER |
| **Organization:** | FANATICS, INC. |
| **Organization Address:** | JACKSONVILLE, FL 32256-4405 US |
| **Business E-mail:** | egan.matthew@fanaticsinc.com |
| **E-mail Domain:** | fanaticsinc.com |

To Summary

## Work Affiliation Information

| | |
|---|---|
| **Name:** | CRISTHIAN ESPINAL |
| **Title:** | PRODUCTION PLANNER |
| **Job Department:** | OPERATIONS |
| **Job Level:** | KEY INFLUENCER |
| **Organization:** | FANATICS, INC. |
| **Organization Address:** | 8100 NATIONS WAY<br>JACKSONVILLE, FL 32256-4405 US |
| **Business E-mail:** | cristhian@fanaticsinc.com |
| **E-mail Domain:** | fanaticsinc.com |
| **Work Headquarters Phone:** | 740-828-8943 |
| **LinkedIn Address:** | linkedin.com/in/acwaabvfr7cbiqvubmm7gv748pdqajz1vp7qghi |

To Summary

## Work Affiliation Information

| | |
|---|---|
| **Name:** | KELSEY ESTEEN |
| **Title:** | CUSTOMER SERVICE REPRESENTATIVE |
| **Job Department:** | SALES |
| **Job Level:** | KEY INFLUENCER |
| **Organization:** | FANATICS, INC. |
| **Organization Address:** | 8100 NATIONS WAY<br>JACKSONVILLE, FL 32256-4405 US |
| **Business E-mail:** | kelsey@fanaticsinc.com |
| **E-mail Domain:** | fanaticsinc.com |
| **Work Headquarters Phone:** | 740-828-8943 |
| **LinkedIn Address:** | linkedin.com/in/acwaacoskrybtqcotaw7orsk1u0hblmp9gvlfbs |

To Summary

## Work Affiliation Information

| | |
|---|---|
| **Name:** | NICHOLAS FALLON |
| **Title:** | SENIOR PHOTOGRAPHER |
| **Job Department:** | CROSS FUNCTIONAL |
| **Job Level:** | KEY INFLUENCER |
| **Organization:** | FANATICS, INC. |
| **Organization Address:** | 8100 NATIONS WAY<br>JACKSONVILLE, FL 32256-4405 US |
| **Business E-mail:** | nicholas@fanaticsinc.com |
| **E-mail Domain:** | fanaticsinc.com |
| **Work Headquarters Phone:** | 740-828-8943 |
| **LinkedIn Address:** | linkedin.com/in/acwaaao00zmbpi2ng-l6_emwqdc9tfijpdbv1h8 |

To Summary

## Work Affiliation Information

| | |
|---|---|
| **Name:** | KATRINA FLEMING |
| **Title:** | CUSTOMER EXPERIENCE AGENT |
| **Job Department:** | SALES |
| **Job Level:** | KEY INFLUENCER |
| **Organization:** | FANATICS, INC. |

| | |
|---|---|
| | 8100 NATIONS WAY |
| | JACKSONVILLE, FL 32256-4405 US |
| **Business E-mail:** | katrina@fanaticsinc.com |
| **E-mail Domain:** | fanaticsinc.com |
| **Work Headquarters Phone:** | 740-828-8943 |
| **LinkedIn Address:** | linkedin.com/in/acwaabqnl-ebbdloowubeqtf6iua0dbdsiklhku |

To Summary

## Work Affiliation Information

| | |
|---|---|
| **Name:** | DONA FORTNER |
| **Title:** | HUMAN RESOURCES BUSINESS PARTNER |
| **Job Department:** | HR |
| **Job Level:** | KEY INFLUENCER |
| **Organization:** | FANATICS, INC. |
| **Organization Address:** | |
| | JACKSONVILLE, FL 32256-4405 US |
| **Business E-mail:** | dona@fanaticsinc.com |
| **E-mail Domain:** | fanaticsinc.com |

To Summary

## Work Affiliation Information

| | |
|---|---|
| **Name:** | NATALIE FULMER |
| **Title:** | HUMAN RESOURCES BUSINESS PARTNER |
| **Job Department:** | HR |
| **Job Level:** | KEY INFLUENCER |
| **Organization:** | FANATICS, INC. |
| **Organization Address:** | 8100 NATIONS WAY |
| | JACKSONVILLE, FL 32256-4405 US |
| **Business E-mail:** | natalie@fanaticsinc.com |
| **E-mail Domain:** | fanaticsinc.com |
| **Work Headquarters Phone:** | 740-828-8943 |
| **LinkedIn Address:** | linkedin.com/in/acwaaampqtwbxhjlokfqvwopqxwkqz9p-gqaqcu |

To Summary

## Work Affiliation Information

| | |
|---|---|
| **Name:** | ALEXIS G. |
| **Title:** | A B TESTING STRATEGIST |
| **Job Department:** | IT |
| **Job Level:** | KEY INFLUENCER |
| **Organization:** | FANATICS, INC. |
| **Organization Address:** | 8100 NATIONS WAY |
| | JACKSONVILLE, FL 32256-4405 US |
| **Business E-mail:** | alexis@fanaticsinc.com |
| **E-mail Domain:** | fanaticsinc.com |
| **Work Headquarters Phone:** | 740-828-8943 |
| **LinkedIn Address:** | linkedin.com/in/acwaacmi0kabmpwla37-ida6lmsmk96f2kizfpq |

To Summary

## Work Affiliation Information

| | |
|---|---|
| **Name:** | SERENA GALALI |
| **Title:** | RETAIL SALES ASSOCIATE |
| **Job Department:** | SALES |
| **Job Level:** | KEY INFLUENCER |
| **Organization:** | FANATICS, INC. |
| **Organization Address:** | |
| | JACKSONVILLE, FL 32256-4405 US |
| **Business E-mail:** | serena@fanaticsinc.com |
| **E-mail Domain:** | fanaticsinc.com |

To Summary

## Work Affiliation Information

| | |
|---|---|
| Name: | BRITTANY GAUNT |
| Title: | DEMAND PLANNER |
| Job Department: | MARKETING |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | gaunt.brittany@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |

To Summary

## Work Affiliation Information

| | |
|---|---|
| Name: | THEY GERT |
| Title: | SENIOR TRAINING COORDINATOR |
| Job Department: | HR |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | they@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |

To Summary

## Work Affiliation Information

| | |
|---|---|
| Name: | KEVIN GLUMM |
| Title: | TEAM LEADER |
| Job Department: | CROSS FUNCTIONAL |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | glumm.kevin@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| LinkedIn Address: | linkedin.com/in/acwaacbe-t8bbtg6snaff0-bnupkha4jpmceh70 |

To Summary

## Work Affiliation Information

| | |
|---|---|
| Name: | JEFFREY GROSS |
| Title: | FAN ADVOCATE |
| Job Department: | CROSS FUNCTIONAL |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | gross.jeffrey@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| LinkedIn Address: | linkedin.com/in/acwaaajplxebkodngj3vuk0nj6jebagz9ridx3y |

To Summary

## Work Affiliation Information

| | |
|---|---|
| Name: | LAURIE GUEST |
| Title: | CORPORATE RECRUITER |
| Job Department: | HR |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |

| Organization Address: | 8100 NATIONS WAY |
| | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | laurie@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| Work Headquarters Phone: | 740-828-8943 |
| LinkedIn Address: | linkedin.com/in/acwaaahj830bm8ysmbhqzklva_dvujwplkspiui |

To Summary

## Work Affiliation Information

| Name: | MEREDITH HARDESTY |
| --- | --- |
| Title: | CRM SPECIALIST |
| Job Department: | IT |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | meredith@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |

To Summary

## Work Affiliation Information

| Name: | JASON HEETER |
| --- | --- |
| Title: | OFFICE ADMIN SYSTEMS ENGINEER SHAREPOINT AND TEAMS |
| Job Department: | IT |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | heeter.jason@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |

To Summary

## Work Affiliation Information

| Name: | NICHOLAS HEILMAN |
| --- | --- |
| Title: | SENIOR ANDROID DEVELOPER |
| Job Department: | IT |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | 8100 NATIONS WAY |
| | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | heilman.nicholas@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| Work Headquarters Phone: | 740-828-8943 |
| LinkedIn Address: | linkedin.com/in/acwaacbxsokbnxnr6jguug0c7_d6fcfrmcetowc |

To Summary

## Work Affiliation Information

| Name: | SASHA HEMMINGWAY |
| --- | --- |
| Title: | DIGITAL IMAGING ASSISTANT |
| Job Department: | R&D |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | 8100 NATIONS WAY |
| | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | sasha@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| Work Headquarters Phone: | 740-828-8943 |
| LinkedIn Address: | linkedin.com/in/acwaachgmkcbunuuk72trmgvgkaqom1pav8sfee |

To Summary

## Work Affiliation Information

| Name: | CINDY HENSLEY |
|---|---|
| Title: | CUSTOMER SERVICE REPRESENTATIVE |
| Job Department: | SALES |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | 8100 NATIONS WAY<br>JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | cindy@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| Work Headquarters Phone: | 740-828-8943 |
| LinkedIn Address: | linkedin.com/in/acwaacxp5qibordkr4de7rxas8qoj_rs6kwwdi4 |

To Summary

## Work Affiliation Information

| Name: | CHRIS HIAM |
|---|---|
| Title: | MARKETPLACES EXECUTIVE |
| Job Department: | CROSS FUNCTIONAL |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | hiam.chris@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |

To Summary

## Work Affiliation Information

| Name: | HARVEY HICKSON |
|---|---|
| Title: | SALES ASSOCIATE |
| Job Department: | SALES |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | harvey@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| LinkedIn Address: | linkedin.com/in/acwaabjb-xkbxguwuyvtwdt1pjo78gjhd_qqwpm |

To Summary

## Work Affiliation Information

| Name: | JIACHENG JACKSON |
|---|---|
| Title: | SENIOR BUSINESS ANALYST |
| Job Department: | CROSS FUNCTIONAL |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | jiacheng@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |

To Summary

## Work Affiliation Information

| Name: | ROMAN JANEIRO |
|---|---|
| Title: | PRODUCT CONTENT COPYWRITER |
| Job Department: | MARKETING |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |

| | |
|---|---|
| Organization Address: | 8100 NATIONS WAY<br>JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | roman@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| Work Headquarters Phone: | 740-828-8943 |
| LinkedIn Address: | linkedin.com/in/acwaaclj2fibi9zms3w_7ycsol37k8e5n5uec5m |

To Summary

## Work Affiliation Information

| | |
|---|---|
| Name: | ALEX JARRETT |
| Title: | MERCHANDISE PLANNING ANALYST |
| Job Department: | FINANCE |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | jarrett.alex@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |

To Summary

## Work Affiliation Information

| | |
|---|---|
| Name: | CHRIS JIMENEZ |
| Title: | SENIOR SYSTEM ENGINEER |
| Job Department: | IT |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | jimenez.chris@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| LinkedIn Address: | linkedin.com/in/acwaaamigggb8g85q_feouhmolohkmkla8jv2uy |

To Summary

## Work Affiliation Information

| | |
|---|---|
| Name: | GOEY JOHNS |
| Title: | OWNER |
| Job Department: | CROSS FUNCTIONAL |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | 8100 NATIONS WAY<br>JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | goey@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| Work Headquarters Phone: | 740-828-8943 |
| LinkedIn Address: | linkedin.com/in/acwaapnmxybwroy7tecanolvnu3bkkctggduqw |

To Summary

## Work Affiliation Information

| | |
|---|---|
| Name: | MITCHELL JOHNSON |
| Title: | RETAIL ASSOCIATE |
| Job Department: | OPERATIONS |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | mitchell@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |

To Summary

## Work Affiliation Information

| | |
|---|---|
| Name: | GLYN KEMPSTER |
| Title: | MERCHANDISER |
| Job Department: | CROSS FUNCTIONAL |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | USA |
| Business E-mail: | glyn.kempster@fanatics.co.uk |
| E-mail Domain: | fanatics.co.uk |

To Summary

## Work Affiliation Information

| | |
|---|---|
| Name: | MARK KETTLE |
| Title: | TRADING EXECUTIVE |
| Job Department: | FINANCE |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | kettle.mark@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |

To Summary

## Work Affiliation Information

| | |
|---|---|
| Name: | LENA KIREMITJIAN |
| Title: | FANATICS NIKE BRANDS MATERIALS DEVELOPMENT |
| Job Department: | R&D |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | lena@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |

To Summary

## Work Affiliation Information

| | |
|---|---|
| Name: | SHAWNA KOSIC |
| Title: | INFORMATION SECURITY ANALYST |
| Job Department: | IT |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | shawna@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |

To Summary

## Work Affiliation Information

| | |
|---|---|
| Name: | JENNIFER LAGRANDEUR |
| Title: | FINANCE TRANSFORMATION CONSULTANT |
| Job Department: | FINANCE |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | lagrandeur.jennifer@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |

*To Summary*

## Work Affiliation Information

| | |
|---|---|
| **Name:** | NICK LEBLANC |
| **Title:** | SENIOR QUALITY ENGINEER |
| **Job Department:** | R&D |
| **Job Level:** | KEY INFLUENCER |
| **Organization:** | FANATICS, INC. |
| **Organization Address:** | 8100 NATIONS WAY<br>JACKSONVILLE, FL 32256-4405 US |
| **Business E-mail:** | nick@fanaticsinc.com |
| **E-mail Domain:** | fanaticsinc.com |
| **Work Headquarters Phone:** | 740-828-8943 |
| **LinkedIn Address:** | linkedin.com/in/acwaabfxtpcbn8sb5mcujgmvxiwdc-9acaucew8 |

*To Summary*

## Work Affiliation Information

| | |
|---|---|
| **Name:** | JEFF LENTINE |
| **Title:** | SENIOR BUYER |
| **Job Department:** | PROCUREMENT |
| **Job Level:** | KEY INFLUENCER |
| **Organization:** | FANATICS, INC. |
| **Organization Address:** | JACKSONVILLE, FL 32256-4405 US |
| **Business E-mail:** | lentine.jeff@fanaticsinc.com |
| **E-mail Domain:** | fanaticsinc.com |
| **LinkedIn Address:** | linkedin.com/in/acwaaabh12mby8arpqo_agou0_f57m97jzyqpra |

*To Summary*

## Work Affiliation Information

| | |
|---|---|
| **Name:** | STEPHANE LEVY |
| **Title:** | INVENTORY ANALYST |
| **Job Department:** | FINANCE |
| **Job Level:** | KEY INFLUENCER |
| **Organization:** | FANATICS, INC. |
| **Organization Address:** | JACKSONVILLE, FL 32256-4405 US |
| **Business E-mail:** | stephane@fanaticsinc.com |
| **E-mail Domain:** | fanaticsinc.com |

*To Summary*

## Work Affiliation Information

| | |
|---|---|
| **Name:** | CAMISHA LEWIS |
| **Title:** | FAN ADVOCATE |
| **Job Department:** | CROSS FUNCTIONAL |
| **Job Level:** | KEY INFLUENCER |
| **Organization:** | FANATICS, INC. |
| **Organization Address:** | JACKSONVILLE, FL 32256-4405 US |
| **Business E-mail:** | camisha@fanaticsinc.com |
| **E-mail Domain:** | fanaticsinc.com |

*To Summary*

## Work Affiliation Information

| | |
|---|---|
| **Name:** | CLIFF LIANG |
| **Title:** | SENIOR SOFTWARE ENGINEER |
| **Job Department:** | IT |
| **Job Level:** | KEY INFLUENCER |
| **Organization:** | FANATICS, INC. |

[To Summary](#)

## Work Affiliation Information

| | |
|---|---|
| Name: | RICHARD LISTER |
| Title: | SENIOR PHOTOGRAPHER |
| Job Department: | CROSS FUNCTIONAL |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | USA |
| Business E-mail: | r.lister@fanatics.co.uk |
| E-mail Domain: | fanatics.co.uk |

[To Summary](#)

## Work Affiliation Information

| | |
|---|---|
| Name: | IDANIA LOPEZ |
| Title: | EXECUTIVE ASSISTANT |
| Job Department: | CROSS FUNCTIONAL |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | idania@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |

[To Summary](#)

## Work Affiliation Information

| | |
|---|---|
| Name: | MARK M. |
| Title: | ASSOCIATE COUNSEL |
| Job Department: | LEGAL |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | m.mark@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| LinkedIn Address: | linkedin.com/in/acwaaaqit0sbozuk4r7abx9unynk4ndljup-agq |

[To Summary](#)

## Work Affiliation Information

| | |
|---|---|
| Name: | DAISY MACHADO |
| Title: | HUMAN RESOURCES BUSINESS PARTNER |
| Job Department: | HR |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | daisy@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |

[To Summary](#)

## Work Affiliation Information

| | |
|---|---|
| Name: | MATTHEW MARKS |

At the top of the page (partially visible):

| | |
|---|---|
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | cliff@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |

| Title: | UX EXECUTIVE |
|---|---|
| Job Department: | IT |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | marks.matthew@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |

## To Summary

### Work Affiliation Information

| Name: | HAENDEL MARTINEZ |
|---|---|
| Title: | SENIOR SYSTEMS SUPPORT ANALYST |
| Job Department: | IT |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | haendel@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |

## To Summary

### Work Affiliation Information

| Name: | JOE MCAVOY |
|---|---|
| Title: | ASSOCIATE BUYER |
| Job Department: | PROCUREMENT |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | mcavoy.joe@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |

## To Summary

### Work Affiliation Information

| Name: | OLIVIA MCCANTS |
|---|---|
| Title: | WAREHOUSE TEAM MEMBER |
| Job Department: | OPERATIONS |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | olivia@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| Work Headquarters Phone: | 740-828-8943 |
| LinkedIn Address: | linkedin.com/in/acwaacwsn5ub_vcglvp2oufkkjvka7-vpymoltg |

## To Summary

### Work Affiliation Information

| Name: | DEMETRIUS MCCRAY |
|---|---|
| Title: | RECRUITER |
| Job Department: | HR |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | demetrius@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| LinkedIn Address: | linkedin.com/in/acwaacnfruqbzh0cpdhbzromrro9bblqghikmpu |

To Summary

## Work Affiliation Information

| Name: | LATOSHA MCFARAND |
|---|---|
| Title: | CUSTOMER EXPERIENCE REPRESENTATIVE |
| Job Department: | SALES |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | latosha@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |

To Summary

## Work Affiliation Information

| Name: | MELANIE MENDLER |
|---|---|
| Title: | INVENTORY CONTROLLER |
| Job Department: | FINANCE |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | melanie@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |

To Summary

## Work Affiliation Information

| Name: | CHRISTOPHER MERRITT |
|---|---|
| Title: | SENIOR SECURITY ANALYST |
| Job Department: | OPERATIONS |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | christopher@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| Work Headquarters Phone: | 740-828-8943 |
| LinkedIn Address: | linkedin.com/in/acwaabc6xdiboldvgj_xz00iwambcweeadlzosu |

To Summary

## Work Affiliation Information

| Name: | PEYTON MIDDLETON |
|---|---|
| Title: | ASSISTANT BUYER |
| Job Department: | PROCUREMENT |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | peyton@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| LinkedIn Address: | linkedin.com/in/acwaabnzaysbeacnodhol-72irk--q4bnopfcrg |

To Summary

## Work Affiliation Information

| Name: | VICTOR MILLAN |
|---|---|
| Title: | SALES ACCOUNT EXECUTIVE |
| Job Department: | SALES |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |

| Organization Address: | 8100 NATIONS WAY |
| | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | victor@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| Work Headquarters Phone: | 740-828-8943 |
| LinkedIn Address: | linkedin.com/in/acwaacmenbwbj4z9rbvuernmn35uxx5ynfclpbi |

To Summary

## Work Affiliation Information

| Name: | CHANEL MILLS |
| --- | --- |
| Title: | CUSTOMER SERVICE REPRESENTATIVE |
| Job Department: | SALES |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | 8100 NATIONS WAY |
| | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | chanel@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| Work Headquarters Phone: | 740-828-8943 |
| LinkedIn Address: | linkedin.com/in/acwaacea_ribufbek2feyd8an1vgi_gqtouv1na |

To Summary

## Work Affiliation Information

| Name: | MYSTI MILLS |
| --- | --- |
| Title: | HUMAN RESOURCES BUSINESS PARTNER |
| Job Department: | HR |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | |
| | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | mysti@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| LinkedIn Address: | linkedin.com/in/acwaablfp_gbdczpkikwtnx5u5zjqqv4ny6phse |

To Summary

## Work Affiliation Information

| Name: | MAILE MONTEMURO |
| --- | --- |
| Title: | BUSINESS MANAGEMENT E-COMMERCE COORDINATOR |
| Job Department: | CROSS FUNCTIONAL |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | |
| | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | maile@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |

To Summary

## Work Affiliation Information

| Name: | DORIC MONTGOMERY |
| --- | --- |
| Title: | SENIOR CUSTOMER EXPERIENCE REP |
| Job Department: | SALES |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | |
| | JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | doric@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| LinkedIn Address: | linkedin.com/in/acwaaapluh0bvct-7yzva5qqilmvyvrocbarmle |

To Summary

## Work Affiliation Information

| Name: | OTTICIA MOORE |
|---|---|
| Title: | CUSTOMER SERVICE REPRESENTATIVE |
| Job Department: | SALES |
| Job Level: | KEY INFLUENCER |
| Organization: | FANATICS, INC. |
| Organization Address: | 8100 NATIONS WAY<br>JACKSONVILLE, FL 32256-4405 US |
| Business E-mail: | otticia@fanaticsinc.com |
| E-mail Domain: | fanaticsinc.com |
| Work Headquarters Phone: | 740-828-8943 |
| LinkedIn Address: | linkedin.com/in/acwaacoi7mab1q1vuqewlnjnvn6sggrhhopoh4y |

# Executive Affiliations (5 Records)

To Summary

## GLENN SCHIFFMAN, FANATICS LLC

### Executive Information

| Full Executive Name: | GLENN SCHIFFMAN | Executive Title: | CHIEF FINANCIAL OFFICER |
|---|---|---|---|

### Business Information

| Company Name: | FANATICS LLC | Company Address: | 8100 NATIONS WAY<br>JACKSONVILLE, FL 32256-4405 |
|---|---|---|---|
| Company Phone: | (855) 438-9701 | | |

### Other Information

| Trade Style: | FOOTBALL FANATICS | DUNS Number: | 83-619-2278 |
|---|---|---|---|

To Summary

## DOUG MACK, FANATICS LLC

### Executive Information

| Full Executive Name: | DOUG MACK | Executive Title: | CHIEF EXECUTIVE OFFICER |
|---|---|---|---|

### Business Information

| Company Name: | FANATICS LLC | Company Address: | 8100 NATIONS WAY<br>JACKSONVILLE, FL 32256-4405 |
|---|---|---|---|
| Company Phone: | (855) 438-9701 | | |

### Other Information

| Trade Style: | FOOTBALL FANATICS | DUNS Number: | 83-619-2278 |
|---|---|---|---|

To Summary

## SCOTT LAWIN, FANATICS LLC

### Executive Information

| Full Executive Name: | SCOTT LAWIN | Executive Title: | CHIEF EXECUTIVE OFFICER |
|---|---|---|---|

### Business Information

| Company Name: | FANATICS LLC | Company Address: | 8100 NATIONS WAY<br>JACKSONVILLE, FL 32256-4405 |
|---|---|---|---|
| Company Phone: | (855) 438-9701 | | |

### Other Information

| Trade Style: | FOOTBALL FANATICS | DUNS Number: | 83-619-2278 |
|---|---|---|---|

Case 8:23-cv-01721-KKM-AEP   Document 50-42   Filed 08/28/23   Page 110 of 129 PageID 787

To Summary
## MATT KING, FANATICS LLC

### Executive Information

| Full Executive Name: | MATT KING | Executive Title: | CHIEF EXECUTIVE OFFICER |
|---|---|---|---|

### Business Information

| Company Name: | FANATICS LLC | Company Address: | 8100 NATIONS WAY<br>JACKSONVILLE, FL 32256-4405 |
|---|---|---|---|
| Company Phone: | (855) 438-9701 | | |

### Other Information

| Trade Style: | FOOTBALL FANATICS | DUNS Number: | 83-619-2278 |
|---|---|---|---|

To Summary
## MICHAEL RUBIN, FANATICS, LLC

### Executive Information

| Full Executive Name: | MICHAEL RUBIN | Executive Title: | CHM-CEO |
|---|---|---|---|

### Business Information

| Company Name: | FANATICS, LLC | Company Address: | 8100 NATIONS WAY<br>JACKSONVILLE, FL 32256-4405 |
|---|---|---|---|
| Company Phone: | (855) 438-9701 | | |

### Other Information

| Trade Style: | FOOTBALL FANATICS | DUNS Number: | 83-619-2278 |
|---|---|---|---|

Data by Dun & Bradstreet, COPYRIGHT ©2023 DUN & BRADSTREET, INC.

# Professional Licenses (9 Records)

To Summary

### Name & Professional Information

| Name: | POCINO YEAMANS, CAREN | | |
|---|---|---|---|
| County: | MONTGOMERY | | |

### Employer Information

| Employer: | FANATICS, INC | | |
|---|---|---|---|
| Employer Address: | | | |
| Organization: | PERSON | | |

### Historical Information

### Licensing Information

| Licensing Agency: | PA BAR ASSOCIATION |
|---|---|
| Licensing/Certification Type: | ATTORNEY |
| Licensing Number: | 89847 |
| License Issue Date: | 11/14/2002 |
| License Status: | ACTIVE |
| License State: | PA |

### Further Information

| | | Outlet Address: | |
|---|---|---|---|
| Mailing Address: | | | |

To Summary

### Name & Professional Information

| Name: | TRAGER, ALAN STUART | | |
|---|---|---|---|
| County: | DUVAL | | |
| | | Professional Country: | USA |

### Employer Information

| Employer Address: | | | |
|---|---|---|---|
| Organization: | PERSON | | |

### Historical Information

### Licensing Information

| Licensing Agency: | FL BOARD OF DIVISION OF REAL ESTATE | | |
|---|---|---|---|
| Licensing/Certification Type: | BROKER | | |
| Licensing Number: | 0597062 | | |
| License Issue Date: | 11/7/1994 | | |
| Expiration Date: | 9/30/2004 | | |
| | | Renewal Date: | 5/29/2003 |
| Renewal Period: | 1 | | |
| License State: | FL | | |

### Further Information

| | | Outlet Address: | |
|---|---|---|---|
| Mailing Address: | | | |

To Summary

### Name & Professional Information

| Name: | TRAGER, MITCHELL LEON | | |
|---|---|---|---|
| County: | DUVAL | | |

### Employer Information

| Employer Address: | | | |
|---|---|---|---|
| Organization: | PERSON | | |

### Historical Information

### Licensing Information

| Licensing Agency: | FL BOARD OF DIVISION OF REAL ESTATE | | |
|---|---|---|---|
| Licensing/Certification Type: | REAL ESTATE BROKER OR SALES | | |
| Licensing Number: | 602917 | | |
| License Issue Date: | 1/9/1995 | | |
| Expiration Date: | 9/30/2008 | | |
| License Status: | 45 INVOL INACTIVE | | |
| Alternate License Number: | BK602917 | | |
| License State: | FL | | |

### Further Information

| | | Outlet Address: | |
|---|---|---|---|
| Mailing Address: | | | |

To Summary

### Name & Professional Information

| Name: | YEAMANS, CAREN POCINO | | |
|---|---|---|---|
| County: | OUT OF STATE | | |
| | | Professional Country: | UNITED STATES |

### Employer Information

| Employer: | FANATICS | | |
|---|---|---|---|
| Employer Address: | | | |
| Organization: | PERSON | | |

### Historical Information

| Information Changed Date: | 6/1/2023 | | |
| Previous Country: | MONTGOMERY | | |

## Licensing Information

| Licensing Agency: | PA BAR ASSOCIATION | | |
| Licensing/Certification Type: | ATTORNEY | | |
| Licensing Number: | 89847 | | |
| License Issue Date: | 11/14/2002 | | |
| License Status: | ACTIVE | | |
| License State: | PA | | |

## Further Information

| | | Outlet Address: | |
| --- | --- | --- | --- |
| Mailing Address: | | | |

To Summary

## Name & Professional Information

| Name: | YEAMANS, CAREN P | | |
| County: | PHILADELPHIA | | |
| | | Professional Country: | USA |

## Employer Information

| Employer: | MORGAN LEWIS & BOCKIUS LLP | | |
| --- | --- | --- | --- |
| Employer Address: | | | |
| Organization: | PERSON | | |

## Historical Information

## Licensing Information

| Licensing Agency: | PA BAR ASSOCIATION | | |
| Licensing/Certification Type: | ATTORNEY | | |
| Specialty: | GENERAL PRACTICE | | |
| License State: | PA | | |

## Further Information

| | | Outlet Address: | |
| --- | --- | --- | --- |
| Mailing Address: | | | |

To Summary

## Name & Professional Information

| Name: | YEAMANS, CAREN P | | |

## Employer Information

| Employer: | CAREN PYEAMANS | | |
| Employer Address: | | | |

## Historical Information

## Licensing Information

| Licensing Agency: | PA BAR ASSOCIATION | | |
| Licensing/Certification Type: | ATTORNEY | | |
| License State: | PA | | |

## Further Information

| | | Outlet Address: | |
| --- | --- | --- | --- |
| Mailing Address: | | | |

To Summary

### Name & Professional Information

| Name: | DEUTH, CHRISTOPHER D | | |
|---|---|---|---|

### Employer Information

| Employer Address: | | | |
|---|---|---|---|
| Organization: | PERSON | | |

### Historical Information

### Licensing Information

| Licensing Agency: | MN DEPARTMENT OF COMMERCE | | |
|---|---|---|---|
| Licensing/Certification Type: | QUALIFYING BUILDER | | |
| Licensing Number: | QB651793 | | |
| License Issue Date: | 8/13/2012 | | |
| Expiration Date: | 8/13/2016 | | |
| License State: | MN | | |

### Further Information

| | | Outlet Address: | |
|---|---|---|---|
| Mailing Address: | | | |

To Summary

### Name & Professional Information

| Name: | TRAGER, MITCHELL LEON | | |
|---|---|---|---|
| County: | DUVAL | | |

### Employer Information

| Employer Address: | | | |
|---|---|---|---|
| Organization: | PERSON | | |

### Historical Information

### Licensing Information

| Licensing Agency: | FL BOARD OF DIVISION OF REAL ESTATE | | |
|---|---|---|---|
| Licensing/Certification Type: | BROKER | | |
| Licensing Number: | 0602917 | | |
| License Issue Date: | 1/9/1995 | | |
| Expiration Date: | 9/30/2008 | | |
| License Status: | INACTIVE | | |
| | | Renewal Date: | 10/1/2000 |
| Renewal Period: | 1 | | |
| License State: | FL | | |

### Further Information

| | | Outlet Address: | |
|---|---|---|---|
| Mailing Address: | | | |

To Summary

### Name & Professional Information

| Name: | YEAMANS, CAREN POCINO | | |
|---|---|---|---|
| County: | MONTGOMERY | | |
| | | Professional Country: | UNITED STATES |

### Employer Information

| Employer: | FANATICS, INC | | |
|---|---|---|---|
| Employer Address: | | | |
| Organization: | PERSON | | |

### Historical Information

| Previous Country: | | MONTGOMERY | |
|---|---|---|---|

## Licensing Information

| | | | |
|---|---|---|---|
| **Licensing Agency:** | PA BAR ASSOCIATION | | |
| **Licensing/Certification Type:** | ATTORNEY | | |
| **Licensing Number:** | 89847 | | |
| **License Issue Date:** | 11/14/2002 | | |
| **License Status:** | ACTIVE | | |
| **License State:** | PA | | |

## Further Information

| | | | |
|---|---|---|---|
| | | **Outlet Address:** | |
| **Mailing Address:** | | | |

# FEIN Records (11 Records)

To Summary

| | | | |
|---|---|---|---|
| **Company Name:** | FOOTBALL FANATICS, INC. | **Parent Company Name:** | FANATICS LLC |
| **TaxPayer I.D.FEIN:** | 59-3299569 | **DUNS:** | 83-619-2278 |
| **Business Address:** | 4215 SOUTHPOINT BLVD. ;STE 100 JACKSONVILLE, FL 32216 | | |
| **Executive Name:** | MICHAEL RUBIN | **Executive Title:** | CHIEF EXECUTIVE OFFICER |
| **SIC:** | 56990300 | **SIC Description:** | SPORTS APPAREL |
| **Source of Information:** | FLORIDA BUSINESS REGISTRATIONS | | |

To Summary

| | | | |
|---|---|---|---|
| **Company Name:** | FANATICS INC | **Parent Company Name:** | FANATICS INC |
| **TaxPayer I.D.FEIN:** | 59-3299569 | **DUNS:** | 07-888-3134 |
| **Business Address:** | 10300 STHSD BLDG 235 JACKSONVILLE, FL 32256 | | |
| **Executive Name:** | NEAL KREUTER | **Executive Title:** | BRANCH MANAGER |
| **SIC:** | 56990300 | **SIC Description:** | SPORTS APPAREL |
| **Source of Information:** | FANATICS, LLC | | |

To Summary

| | | | |
|---|---|---|---|
| **Company Name:** | FANATICS, INC. | **Parent Company Name:** | FANATICS INC |
| **TaxPayer I.D.FEIN:** | 36-3402130 | **DUNS:** | 15-070-8741 |
| **Business Address:** | | | |
| **Executive Name:** | MICHAEL D SILVERSTEIN | **Executive Title:** | PRESIDENT |
| **SIC:** | 51360000 | **SIC Description:** | MEN'S AND BOY'S CLOTHING |
| **Source of Information:** | ILLINOIS BUSINESS REGISTRATIONS | | |

To Summary

| | | | |
|---|---|---|---|
| **Company Name:** | FANATICS, INC. | **Parent Company Name:** | FANATICS LLC |
| **TaxPayer I.D.FEIN:** | 80-0681803 | **DUNS:** | 83-619-2278 |
| **Business Address:** | 225 WASHINGTON STREET;3RD FL CONSHOHOCKEN, PA 19428 | | |
| **Executive Name:** | MICHAEL RUBIN | **Executive Title:** | CHIEF EXECUTIVE OFFICER |
| **SIC:** | 56990300 | **SIC Description:** | SPORTS APPAREL |
| **Source of Information:** | FLORIDA BUSINESS REGISTRATIONS | | |

To Summary

| | | | |
|---|---|---|---|
| **Company Name:** | FOOTBALL FANATICS INC | **Parent Company Name:** | FANATICS LLC |
| **TaxPayer I.D.FEIN:** | 59-3299569 | **DUNS:** | 83-619-2278 |
| **Business Address:** | 1910 WELLS RD ORANGE PARK, FL 32073 | | |
| **Executive Name:** | MICHAEL RUBIN | **Executive Title:** | CHIEF EXECUTIVE OFFICER |
| **SIC:** | 56990300 | **SIC Description:** | SPORTS APPAREL |
| **Source of Information:** | D&B | | |

To Summary

| Company Name: | FANATICS LLC | Parent Company Name: | FANATICS LLC |
|---|---|---|---|
| TaxPayer I.D.FEIN: | 59-3299569 | DUNS: | 11-875-3401 |
| Business Address: | 4408 W LINEBAUGH AVE TAMPA, FL 33624 | | |
| SIC: | 56990300 | SIC Description: | SPORTS APPAREL |
| Source of Information: | FANATICS, LLC | | |

To Summary

| Company Name: | FANATICS, INC. | Parent Company Name: | FANATICS LLC |
|---|---|---|---|
| TaxPayer I.D.FEIN: | 59-3299569 | DUNS: | 83-619-2278 |
| Business Address: | 5245 COMMONWEALTH AVE JACKSONVILLE, FL 32254 | | |
| Executive Name: | MICHAEL RUBIN | Executive Title: | CHIEF EXECUTIVE OFFICER |
| SIC: | 56990300 | SIC Description: | SPORTS APPAREL |
| Source of Information: | FLORIDA BUSINESS REGISTRATIONS | | |

To Summary

| Company Name: | FANATICS INC | Parent Company Name: | FANATICS INC |
|---|---|---|---|
| TaxPayer I.D.FEIN: | 59-3299569 | DUNS: | 01-032-9069 |
| Business Address: | 1910 WELLS RD STE F01A ORANGE PARK, FL 32073 | | |
| Executive Name: | MITCH TRAGER | Executive Title: | BRANCH MANAGER |
| SIC: | 79410103 | SIC Description: | FOOTBALL CLUB |
| Source of Information: | FANATICS, LLC | | |

To Summary

| Company Name: | FANATICS, INC. | Parent Company Name: | FANATICS LLC |
|---|---|---|---|
| TaxPayer I.D.FEIN: | 80-0681803 | DUNS: | 83-619-2278 |
| Business Address: | 8100 NATIONS WAY;C/O GENERAL C JACKSONVILLE, FL 32256 | | |
| Executive Name: | MICHAEL RUBIN | Executive Title: | CHIEF EXECUTIVE OFFICER |
| SIC: | 56990300 | SIC Description: | SPORTS APPAREL |
| Source of Information: | FLORIDA BUSINESS REGISTRATIONS | | |

To Summary

| Company Name: | FANATICS, INC. | Parent Company Name: | FANATICS LLC |
|---|---|---|---|
| TaxPayer I.D.FEIN: | 80-0681803 | DUNS: | 83-619-2278 |
| Business Address: | 5245 COMMONWEALTH AVE JACKSONVILLE, FL 32254 | | |
| Executive Name: | MICHAEL RUBIN | Executive Title: | CHIEF EXECUTIVE OFFICER |
| SIC: | 56990300 | SIC Description: | SPORTS APPAREL |
| Source of Information: | FLORIDA BUSINESS REGISTRATIONS | | |

To Summary

| Company Name: | FANATICS INC | Parent Company Name: | FANATICS INC |
|---|---|---|---|
| TaxPayer I.D.FEIN: | 59-3299569 | DUNS: | 08-060-6364 |
| Business Address: | 4490 NEXUS WAY LAS VEGAS, NV 89115 | | |
| SIC: | 59410000 | SIC Description: | SPORTING GOODS AND BICYCLE SHOPS |
| Source of Information: | FANATICS, LLC | | |

# Business Finder Records (3 Records)

To Summary

Case 8:23-cv-01721-KKM-AEP　　Document 50-42　　Filed 08/28/23　　Page 116 of 129 PageID 793

## Company Information

| Business Name: | FANATICS INC | Business Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256-4405 |
|---|---|---|---|
| County: | DUVAL | Phone: | (904) 421-1897 |
| Primary SIC: | 594113 SPORTING GOODS-RETAIL | | |
| Organization: | FIRM | Status: | SUBSIDIARY HEADQUARTERS |
| Employees at Location: | 500 TO 999 | | |
| Ad Size: | REGULAR LISTING | | |

### Name Information

| Contact for Location: | DOUG MACK | Title: | CHIEF EXECUTIVE OFFICER |
|---|---|---|---|

To Summary

## Company Information

| Business Name: | FANATICS INC | Business Address: | 333 E LAS OLAS BLVD # 300 FORT LAUDERDALE, FL 33301-2289 |
|---|---|---|---|
| County: | BROWARD | Phone: | (954) 760-1864 |
| Primary SIC: | 599993 BASEBALL SPORTS CARDS & MEMORABILIA | Business Specific SIC: | 593242 MEMORABILIA |
| Organization: | FIRM | Status: | BRANCH |
| | | Sales from Location: | $2,500 TO 4,999 |
| Employees at Location: | 20 TO 49 | | |

### Name Information

| Contact for Location: | ROSS TANNENBAUM | Title: | CHIEF EXECUTIVE OFFICER |
|---|---|---|---|

To Summary

## Company Information

| Business Name: | FANATICS INC | Business Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256-4405 |
|---|---|---|---|
| County: | DUVAL | Phone: | (904) 000-1111 |
| Primary SIC: | 594113 SPORTING GOODS-RETAIL | Business Specific SIC: | 569913 SPORTSWEAR-RETAIL |
| Organization: | FIRM | Status: | BRANCH |
| | | Sales from Location: | $1 TO 499 |
| Employees at Location: | 100 TO 249 | | |

### Name Information

| Contact for Location: | F DOUGLAS MACK | Title: | CHIEF EXECUTIVE OFFICER |
|---|---|---|---|

Data by Infogroup, Copyright 2023, All Rights Reserved.

# Business Profile Records (1 Record)

To Summary

| Business Name: | FANATICS, INC. | Legal Business Name: | FANATICS, INC. |
|---|---|---|---|
| Business Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256-4405 | County: | DUVAL |
| Secondary Business Address: | | | |
| Primary Country: | USA | | |
| Area Code & Phone Number: | (904) 781-2787 | Business Fax: | (904) 727-6444 |
| | | Web Address: | footballfanatics.com |
| Contact: | MICHAEL RUBIN | Contact's Title: | CHIEF EXECUTIVE OFFICER |
| Additional Executive: | MICHAEL RUBIN | Title: | CHIEF EXECUTIVE OFFICER |
| Additional Executive: | CHRISTOPHER DUPREE | Title: | DATA PROCESSING EXECUTIVE |
| Additional Executive: | MICH CHANDLEE | Title: | CHIEF FINANCIAL OFFICER (CFO) |
| | | | |

| Primary SIC Code: | 5941 SPORTING GOODS AND BICYCLE SHOPS | Secondary SIC Code: | 5137 WOMEN'S AND CHILDREN'S CLOTHING 5136 MEN'S AND BOY'S CLOTHING 5961 CATALOG AND MAIL-ORDER HOUSES |
| Primary NAICS Code: | 459110 459110 | Secondary NAICS Code: | 424300 APPAREL, PIECE GOODS, AND NOTIONS MERCHANT WHOLESALERS 423990 OTHER MISCELLANEOUS DURABLE GOODS MERCHANT WHOLESALERS 423910 SPORTING AND RECREATIONAL GOODS AND SUPPLIES MERCHANT WHOLESALERS |
| Legal Immediate Parent: | FANATICS HOLDINGS, INC. | Legal Ultimate Parent: | KYNETIC |
| US Corporate Filings Number: | FL M22000006650 | Year Established: | 1955 |
| | | Employees at Location Year: | 3 |
| Sales from Location Year: | $542,000 (2021) | Business Profile Record Update Date: | 4/18/2023 |

## D&B Market Identifier Records (7 Records)

To Summary
### 8221 EAGLE PALM DR RIVERVIEW, FL 33578-8893

#### BusinessInformation

| Business Name: | FANATICS LLC | | |
| Business Address: | 8221 EAGLE PALM DR RIVERVIEW, FL 33578-8893 | County: | HILLSBOROUGH |
| Year Started: | 2020 | Phone: | (813) 386-6971 |
| Line of Business: | BUSINESS SERVICES | | |

#### SIC Information

| Primary SIC: | 7389 | SIC Description: | BUSINESS SERVICES, NEC, NSK |
| Primary SIC: | 7389 0000 | SIC Description: | BUSINESS SERVICES, NEC, NSK |

#### Financial Information

| Annual Sales: | $27,976-ESTIMATED | Annual Sales Revision Date: | Annual Sales Revision Date:06/03/2023 |
| 1-Yr-Ago: | $ NOT AVAILABLE | 3-Yr-Ago: | $ NOT AVAILABLE |
| Sales Growth: | % | | |
| MSA Code: | 8280 | MSA Name: | TAMPA-ST PETERSBURG-CLEARWATER, FL |
| | | Industry Group: | SERVICES - NON PROFESSIONAL |

#### Employee Information

| Employees Total: | 1 | Employees Here: | 1-ESTIMATED |
| 1-Yr-Ago: | NOT AVAILABLE | Employment Growth: | % |
| 3-Yr-Ago: | NOT AVAILABLE | | |

#### Other Information

| DUNS: | 11-738-9702 | | |
| Business Is A: | SINGLE LOCATION SMALL BUSINESS | Establishment Is: | US OWNED |
| Last Update to Record: | 06/18/2023 | | |

To Summary
### 8100 NATIONS WAY JACKSONVILLE, FL 32256-4405

#### BusinessInformation

| | | | |

| Business Name: | FANATICS, LLC | Related Name: | FOOTBALL FANATICS |
|---|---|---|---|
| Date of Incorporation: | | State of Incorporation: | |
| Business Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256-4405 | County: | DUVAL |
| Year Started: | 1995 | Phone: | (855) 438-9701 |
| Line of Business: | RET MISC APPAREL/ACCESSORIES RET SPORTING GOODS/BICYCLES | | |

## Executive Information

| Executive Name: | MATT KING | Executive Title: | CHIEF EXECUTIVE OFFICER |
|---|---|---|---|
| Executive Name: | DOUG MACK | Executive Title: | CHIEF EXECUTIVE OFFICER |
| Executive Name: | SCOTT LAWIN | Executive Title: | CHIEF EXECUTIVE OFFICER |
| Executive Name: | MICHAEL RUBIN | Executive Title: | CHIEF EXECUTIVE OFFICER |
| Executive Name: | GLENN SCHIFFMAN | Executive Title: | CHIEF FINANCIAL OFFICER |
| Executive Name: | ROBIN ELETTO | Executive Title: | BOARD OF DIRECTORS |
| Executive Name: | DEREK EILER | Executive Title: | EXECUTIVE VICE-PRESIDENT |
| Executive Name: | JACK COMEAUX | Executive Title: | VICE-PRESIDENT |
| Executive Name: | BRETT SCHISSLER | Executive Title: | VICE-PRESIDENT |
| Executive Name: | JOHN SABO | Executive Title: | VICE-PRESIDENT |
| Executive Name: | CHRISTINE RYBICKI | Executive Title: | VICE-PRESIDENT |
| Executive Name: | MEIER RAIVICH | Executive Title: | VICE-PRESIDENT |
| Executive Name: | LONNIE PHILLIPS | Executive Title: | VICE-PRESIDENT |
| Executive Name: | JEFFREY NEWMAN | Executive Title: | VICE-PRESIDENT |
| Executive Name: | TIM MONEY | Executive Title: | VICE-PRESIDENT |
| Executive Name: | JIM GRUHN | Executive Title: | VICE-PRESIDENT |
| Executive Name: | DENNIS GOEDEGEBUURE | Executive Title: | VICE-PRESIDENT |
| Executive Name: | GEORGE HEREDIA | Executive Title: | EXECUTIVE |
| Executive Name: | JONATHAN WILBUR | Executive Title: | SENIOR DIRECTOR |
| Executive Name: | CHERISE CRICHLOW | Executive Title: | DEPARTMENT MANAGER |
| Executive Name: | DAVID OSTRAU | Executive Title: | GENERAL MANAGER |
| Executive Name: | KAELAN SMITH | Executive Title: | GENERAL MANAGER |
| Executive Name: | COURTNEY RAY | Executive Title: | GENERAL MANAGER |
| Executive Name: | BRIAN BOUTON | Executive Title: | GENERAL MANAGER |
| Executive Name: | KARMA LATASA | Executive Title: | EXECUTIVE ASSISTANT |
| Executive Name: | ROBERT MCKISSICK | Executive Title: | PLANNING STAFF |
| Executive Name: | CHRIS LYNCH | Executive Title: | SENIOR NETWORK ENGINEER |
| Executive Name: | COURTNEY WILLIAMS | Executive Title: | WEB DEVELOPER |
| Executive Name: | RICK HAFFEY | Executive Title: | SOFTWARE DEVELOPER |
| Executive Name: | BRANDON SCHEIN | Executive Title: | SOFTWARE DEVELOPER |

## SIC Information

| Primary SIC: | 5699 | SIC Description: | MISC. APPAREL AND ACCESSORY STORES,NSK |
|---|---|---|---|
| Primary SIC: | 5699 0300 | SIC Description: | SPORTS APPAREL |

## Financial Information

| Annual Sales: | $372,140,278-ESTIMATED | Annual Sales Revision Date: | Annual Sales Revision Date:07/14/2023 |
|---|---|---|---|
| 1-Yr-Ago: | $ NOT AVAILABLE | 3-Yr-Ago: | $ NOT AVAILABLE |
| Sales Growth: | % | Sales Territory: | U.S. |
| MSA Code: | 3600 | MSA Name: | JACKSONVILLE, FL |
| Square Footage: | 160000 | Occupancy Type: | RENTED |
| | | Industry Group: | RETAIL TRADE |

## Employee Information

| Employees Total: | 1,370 | Employees Here: | 275-ACTUAL |
|---|---|---|---|
| 1-Yr-Ago: | 1,370 | Employment Growth: | 48% |
| 3-Yr-Ago: | 920 | | |

## Other Information

| DUNS: | 83-619-2278 | | |
|---|---|---|---|
| Business Is A: | SUBSIDIARY AND HEADQUARTERS CORPORATION IMPORTER | Establishment Is: | US OWNED |
| Parent Company Name: | KYNETIC F LLC | Parent Company DUNS Number: | 06-869-2732 |
| Ultimate Company Name: | KYNETIC F LLC | Ultimate Company DUNS Number: | 06-869-2732 |
| Last Update to Record: | 06/29/2023 | | |

*To Summary*

## 56 GEORGE ST E SAINT PAUL, MN 55107-2907

### BusinessInformation

| | | | |
|---|---|---|---|
| Business Name: | FANATICS | | |
| Business Address: | 56 GEORGE ST E<br>SAINT PAUL, MN 55107-2907 | County: | RAMSEY |
| Year Started: | 1997 | Phone: | (651) 292-0204 |
| Line of Business: | RET MISC MERCHANDISE | | |

### Executive Information

| | | | |
|---|---|---|---|
| Executive Name: | CHRISTOPHE DEUTH | Executive Title: | PRINCIPAL |

### SIC Information

| | | | |
|---|---|---|---|
| Primary SIC: | 5999 | SIC Description: | MISCELLANEOUS RETAIL STORES, NEC, NSK |
| Primary SIC: | 5999 0000 | SIC Description: | MISCELLANEOUS RETAIL STORES, NEC, NSK |

### Financial Information

| | | | |
|---|---|---|---|
| Annual Sales: | $140,000-ESTIMATED | Annual Sales Revision Date: | Annual Sales Revision Date:06/03/2023 |
| 1-Yr-Ago: | $ NOT AVAILABLE | 3-Yr-Ago: | $ NOT AVAILABLE |
| Sales Growth: | % | | |
| MSA Code: | 5120 | MSA Name: | MINNEAPOLIS-ST PAUL, MN-WI |
| | | Industry Group: | RETAIL TRADE |

### Employee Information

| | | | |
|---|---|---|---|
| Employees Total: | 3 | Employees Here: | 3-ESTIMATED |
| 1-Yr-Ago: | NOT AVAILABLE | Employment Growth: | % |
| 3-Yr-Ago: | NOT AVAILABLE | | |

### Other Information

| | | | |
|---|---|---|---|
| DUNS: | 17-957-7580 | | |
| Business Is A: | SINGLE LOCATION CORPORATION SMALL BUSINESS | Establishment Is: | US OWNED |
| Last Update to Record: | 10/15/1997 | | |

*To Summary*

## 1910 WELLS RD STE F01A ORANGE PARK, FL 32073-6762

### BusinessInformation

| | | | |
|---|---|---|---|
| Business Name: | FANATICS, INC. | | |
| Business Address: | 1910 WELLS RD STE F01A<br>ORANGE PARK, FL 32073-6762 | County: | CLAY |
| | | Phone: | (904) 269-0639 |
| Line of Business: | SPORTS CLUB/MANAGER/PROMOTER | | |

### Executive Information

| | | | |
|---|---|---|---|
| Executive Name: | MITCH TRAGER | Executive Title: | BRANCH MANAGER |
| Executive Name: | NATHAN ELLISON | Executive Title: | ANALYST |

### SIC Information

| | | | |
|---|---|---|---|
| Primary SIC: | 7941 | SIC Description: | SPORTS CLUBS, MANAGERS, AND PROMOTERS |
| Primary SIC: | 7941 0103 | SIC Description: | FOOTBALL CLUB |

### Financial Information

| | | | |
|---|---|---|---|
| | | Annual Sales Revision Date: | Annual Sales Revision Date:07/10/2019 |
| Sales Growth: | % | | |
| MSA Code: | 3600 | MSA Name: | JACKSONVILLE, FL |
| | | Occupancy Type: | RENTED |

| | | Industry Group: | SERVICES - NON PROFESSIONAL |
|---|---|---|---|

## Employee Information

| | | | |
|---|---|---|---|
| Employees Total: | NOT AVAILABLE | Employees Here: | 3-ESTIMATED |
| 1-Yr-Ago: | 2 | Employment Growth: | % |
| 3-Yr-Ago: | 2 | | |

## Other Information

| | | | |
|---|---|---|---|
| DUNS: | 01-032-9069 | | |
| Business Is A: | BRANCH LOCATION | Establishment Is: | US OWNED |
| Ultimate Company Name: | KYNETIC F LLC | Ultimate Company DUNS Number: | 06-869-2732 |
| Headquarters Company Name: | FANATICS LLC | Headquarters Company DUNS Number: | 83-619-2278 |
| Last Update to Record: | 05/28/2023 | | |

To Summary

## 4490 NEXUS WAY LAS VEGAS, NV 89115-1845

### BusinessInformation

| | | | |
|---|---|---|---|
| Business Name: | FANATICS, INC. | | |
| Business Address: | 4490 NEXUS WAY LAS VEGAS, NV 89115-1845 | County: | CLARK |
| | | Phone: | (813) 830-1792 |
| Line of Business: | RET SPORTING GOODS/BICYCLES RET MISC APPAREL/ACCESSORIES | | |

### Executive Information

| | | | |
|---|---|---|---|
| Executive Name: | JAMES MCCOY | Executive Title: | OPERATIONS STAFF |
| Executive Name: | ELENA REBMANN | Executive Title: | MANAGER |

### SIC Information

| | | | |
|---|---|---|---|
| Primary SIC: | 5941 | SIC Description: | SPORTING GOODS AND BICYCLE SHOPS, NSK |
| Primary SIC: | 5941 0000 | SIC Description: | SPORTING GOODS AND BICYCLE SHOPS, NSK |

### Financial Information

| | | | |
|---|---|---|---|
| | | Annual Sales Revision Date: | Annual Sales Revision Date:11/11/2021 |
| Sales Growth: | % | | |
| MSA Code: | 4120 | MSA Name: | LAS VEGAS, NV-AZ |
| | | Industry Group: | RETAIL TRADE |

### Other Information

| | | | |
|---|---|---|---|
| DUNS: | 08-060-6364 | | |
| Business Is A: | BRANCH LOCATION | Establishment Is: | US OWNED |
| Ultimate Company Name: | KYNETIC F LLC | Ultimate Company DUNS Number: | 06-869-2732 |
| Headquarters Company Name: | FANATICS LLC | Headquarters Company DUNS Number: | 83-619-2278 |
| Last Update to Record: | 06/04/2023 | | |

To Summary

## 10300 STHSD BLDG 235 JACKSONVILLE, FL 32256

### BusinessInformation

| | | | |
|---|---|---|---|
| Business Name: | FANATICS, INC. | Related Names: | LOCKER ROOM |
| Business Address: | 10300 STHSD BLDG 235 JACKSONVILLE, FL 32256 | County: | DUVAL |
| | | Phone: | (904) 519-0099 |
| Line of Business: | RET MISC APPAREL/ACCESSORIES | | |

### Executive Information

| Executive Name: | JOE MATTHEWS | Executive Title: | SENIOR DIRECTOR |
|---|---|---|---|
| Executive Name: | NEAL KREUTER | Executive Title: | BRANCH MANAGER |
| Executive Name: | NEHRU BECIROVIC | Executive Title: | SENIOR NETWORK ENGINEER |
| Executive Name: | SHAUN GRIFFIN | Executive Title: | SOFTWARE DEVELOPER |
| Executive Name: | PHANINDER SURAPANENI | Executive Title: | TECHNICAL STAFF |
| Executive Name: | AMANDA BUFFINGTON | Executive Title: | CREDIT STAFF |
| Executive Name: | HEIDI DENNIS | Executive Title: | ANALYST |
| Executive Name: | TAMARA WITHERSPOON | Executive Title: | ANALYST |
| Executive Name: | FAREN LEMASTER | Executive Title: | ANALYST |
| Executive Name: | HARLEY EISS | Executive Title: | ANALYST |
| Executive Name: | AMANDA BUFFINGTON | Executive Title: | ANALYST |
| Executive Name: | TEIGE HORRIGAN | Executive Title: | HUMAN RESOURCES MANAGER |
| Executive Name: | HALEY POWELL | Executive Title: | HUMAN RESOURCES |
| Executive Name: | TAYLOR HOWARD | Executive Title: | RECRUITER |
| Executive Name: | CHAD VILAS | Executive Title: | SENIOR BUYER |
| Executive Name: | EMILY CONTE | Executive Title: | SENIOR BUYER |
| Executive Name: | LAUREN MULLINS | Executive Title: | SENIOR BUYER |
| Executive Name: | GRACE SHOMER | Executive Title: | BUYER |
| Executive Name: | JORDAN CONNOR | Executive Title: | BUYER |
| Executive Name: | NICK PAFFORD | Executive Title: | PRODUCTION |
| Executive Name: | CHRISTOPHER ATCHISON | Executive Title: | MERCHANDIZER |
| Executive Name: | SHERI WEISS | Executive Title: | MARKETING STAFF |
| Executive Name: | ROBERT BELCHER | Executive Title: | FACILITIES MANAGER |
| Executive Name: | JENNIFER GAMARDO | Executive Title: | SENIOR MANAGER |
| Executive Name: | MIKE LYKAM | Executive Title: | DIRECTOR |
| Executive Name: | TODD LORENTSON | Executive Title: | DIRECTOR |
| Executive Name: | ERICA LEIBO | Executive Title: | DIRECTOR |
| Executive Name: | WADE TONKIN | Executive Title: | DIRECTOR |
| Executive Name: | ALEX BOGH | Executive Title: | MANAGER |
| Executive Name: | SONYA WELCH | Executive Title: | CLERK |

## SIC Information

| Primary SIC: | 5699 | SIC Description: | MISC. APPAREL AND ACCESSORY STORES,NSK |
|---|---|---|---|
| Primary SIC: | 5699 0300 | SIC Description: | SPORTS APPAREL |

## Financial Information

| Sales Growth: | % | | |
|---|---|---|---|
| MSA Code: | 3600 | MSA Name: | JACKSONVILLE, FL |
| | | Industry Group: | RETAIL TRADE |

## Other Information

| DUNS: | 07-888-3134 | | |
|---|---|---|---|
| Business Is A: | BRANCH LOCATION | Establishment Is: | US OWNED |
| Ultimate Company Name: | KYNETIC F LLC | Ultimate Company DUNS Number: | 06-869-2732 |
| Headquarters Company Name: | FANATICS LLC | Headquarters Company DUNS Number: | 83-619-2278 |
| Last Update to Record: | 08/21/2022 | | |

To Summary

## 4408 W LINEBAUGH AVE TAMPA, FL 33624-5245

### BusinessInformation

| Business Name: | FANATICS, LLC | | |
|---|---|---|---|
| Business Address: | 4408 W LINEBAUGH AVE TAMPA, FL 33624-5245 | County: | HILLSBOROUGH |
| | | Phone: | (813) 969-6100 |
| Line of Business: | RET MISC APPAREL/ACCESSORIES | | |

### SIC Information

| Primary SIC: | 5699 | SIC Description: | MISC. APPAREL AND ACCESSORY STORES,NSK |
|---|---|---|---|
| Primary SIC: | 5699 0300 | SIC Description: | SPORTS APPAREL |

### Financial Information

| | | Annual Sales Revision Date: | Annual Sales Revision Date:07/28/2022 |
|---|---|---|---|
| Sales Growth: | % | | |
| MSA Code: | 8280 | MSA Name: | TAMPA-ST PETERSBURG-CLEARWATER, FL |
| | | Industry Group: | RETAIL TRADE |

## Other Information

| | | | |
|---|---|---|---|
| DUNS: | 11-875-3401 | | |
| Business Is A: | BRANCH LOCATION | Establishment Is: | US OWNED |
| Ultimate Company Name: | KYNETIC F LLC | Ultimate Company DUNS Number: | 06-869-2732 |
| Headquarters Company Name: | FANATICS LLC | Headquarters Company DUNS Number: | 83-619-2278 |
| Last Update to Record: | 06/11/2023 | | |

Data by Dun & Bradstreet, COPYRIGHT ©2023 DUN & BRADSTREET, INC.

# D&B Worldbase (2 Records)

To Summary

## BusinessInformation

| | |
|---|---|
| Business Name: | FANATICS APPAREL, LLC |

| | | | |
|---|---|---|---|
| Business Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256-4405 | Mailing Address: | ) |
| County: | DUVAL | | |
| Country: | USA | | |
| Continent: | NORTH AMERICA | | |
| Year Started: | 2017 | Operating Status: | ACTIVE |
| Duns ID: | 10-725-2257 | | |
| Last Update to Record: | 04/08/2023 | | |

## Management Team

### Business Details

| | | | |
|---|---|---|---|
| Line of Business: | RET WOMEN'S CLOTHING | | |
| Primary SIC: | 5621 | Primary SIC Description: | RET WOMEN'S CLOTHING |
| Total Employees: | 21-MODELED* | Employees Here: | 6-MODELED |
| | *PRINCIPALS NOT INCLUDED IN TOTAL | | |

### Financial Information

| | | | |
|---|---|---|---|
| Net Worth US: | NOT AVAILABLE | Profit US: | NOT AVAILABLE |
| Net Worth Local: | NOT AVAILABLE | Profit Local: | NOT AVAILABLE |
| Currency: | U.S. DOLLAR | | |

### Sales Information

| | | | |
|---|---|---|---|
| Annual Sales US: | $499,573 | Annual Sales Local: | $499,573-MODELED |

### Company History/Operations/Relationships & Other Information

| This Company's Specifics | | | |
|---|---|---|---|
| DUNS: | 10-725-2257 | | |
| Country: | USA | | |
| Region: | NORTH AMERICA | | |
| Legal Status: | 3 | | |
| Business Is A: | HEADQUARTERS/PARENT LOCATION | | |
| | NOT A SUBSIDIARY | | |

| | | | |
|---|---|---|---|
| Parent Company DUNS: | 10-725-2257 | Parent Company Name: | FANATICS APPAREL, LLC |
| Parent Company Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256-4405 | | |
| Country: | USA | | |
| Continent: | NORTH AMERICA | | |

| | | | |
|---|---|---|---|
| Ultimate Company DUNS: | 10-725-2257 | Ultimate Company Name: | FANATICS APPAREL, LLC |
| Ultimate Company Address: | 8100 NATIONS WAY | | |

| | | | |
|---|---|---|---|
| | JACKSONVILLE, FL 32256-4405 | | |
| **Country:** | USA | | |
| **Continent:** | NORTH AMERICA | | |

| | | | |
|---|---|---|---|
| **Headquarters Company DUNS:** | 10-725-2257 | **Headquarters Company Name:** | FANATICS APPAREL, LLC |
| **Headquarters Company Address:** | 8100 NATIONS WAY JACKSONVILLE, FL 32256-4405 | | |
| **Country:** | USA | | |
| **Continent:** | NORTH AMERICA | | |
| **Total Number of Family Members:** | 2 | | |

Data by Dun & Bradstreet, COPYRIGHT ©2023 DUN & BRADSTREET, INC.

To Summary

## BusinessInformation

| | | | |
|---|---|---|---|
| **Business Name:** | FANATICS, INC | | |
| **Business Address:** | 5245 COMMONWEALTH AVE JACKSONVILLE, FL 32254-1629 | **Mailing Address:** | ) |
| **County:** | DUVAL | | |
| **Country:** | USA | | |
| **Continent:** | NORTH AMERICA | **Continent:** | 0 |
| | | **Operating Status:** | INACTIVE |
| **Duns ID:** | 80-002-9121 | | |
| **Last Update to Record:** | 08/10/2019 | | |

## Management Team

| | | | |
|---|---|---|---|
| **CEO Name:** | ALAN TRAGER | **Title:** | PRESIDENT |

## Business Details

| | | | |
|---|---|---|---|
| **Line of Business:** | SPTG GDS BCYLE SHP | | |
| **Primary SIC:** | 5941 | **Primary SIC Description:** | RET SPORTING GOODS/BICYCLES |
| **Total Employees:** | NOT AVAILABLE | **Employees Here:** | NOT AVAILABLE |

## Financial Information

| | | | |
|---|---|---|---|
| **Net Worth US** | NOT AVAILABLE | **Profit US:** | NOT AVAILABLE |
| **Net Worth Local:** | NOT AVAILABLE | **Profit Local:** | NOT AVAILABLE |

## Sales Information

| | | | |
|---|---|---|---|
| **Annual Sales US:** | NOT AVAILABLE | **Annual Sales Local:** | $NOT AVAILABLE |

## Company History/Operations/Relationships & Other Information

| This Company's Specifics | | | |
|---|---|---|---|
| **DUNS:** | 80-002-9121 | | |
| **Ownership Is:** | PRIVATELY OWNED | | |
| **Business Is A:** | SINGLE LOCATION | | |
| **Parent Company Address:** | | | |
| **Ultimate Company Address:** | | | |
| **Headquarters Company Address:** | | | |

Data by Dun & Bradstreet, COPYRIGHT ©2023 DUN & BRADSTREET, INC.

# Corporate Filings (7 Records)

To Summary
## FANATICS, LLC

| | |
|---|---|
| **Corporation Address:** | 8100 NATIONS WAY JACKSONVILLE, FL 32256 |

## Filing Record

| | | | |
|---|---|---|---|
| Filing Date: | 3/6/2023 | | |
| State of Incorporation: | DELAWARE | | |
| | | Filing Number: | 804971198 |
| Duration: | PERPETUAL | | |
| Status: | IN EXISTENCE | Information Current Through: | 03/17/2023 |
| Business Type: | FOREIGN LIMITED LIABILITY COMPANY (LLC) | | |
| Federal Identification Number: | 800681803 | | |
| Office Location Where Filed: | SECRETARY OF STATE | Office Address Where Filed: | 1019 BRAZOS ST AUSTIN, TX 78701 |

## Officer

| Name | Title | Address | Principle Office Location |
|---|---|---|---|
| FANATICS COMMERCE INTERMEDIATE HOLDCO, LLC | GOVERNING PERSON | 95 MORTON STREET 4TH FLOOR NEW YORK, NY | |

## Registered Agent

| | |
|---|---|
| Name: | CORPORATION SERVICE COMPANY DBA CSC - LAWYERS INCORPORATING SERVICE COMPANY |
| Address: | 211 E. 7TH STREET, SUITE 620 AUSTIN, TX |

## Amendments

| Effective Date | History Code | Description |
|---|---|---|
| 03/06/2023 | | APPLICATION FOR REGISTRATION; DOCUMENT NUMBER - 1227809830002 |

To Summary

## FANATICS, LLC

| Corporation Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256 |
|---|---|

## Filing Record

| | | | |
|---|---|---|---|
| Filing Date: | 4/26/2022 | | |
| State of Incorporation: | DELAWARE | | |
| Corporation Number: | M22000006650 | | |
| Status: | ACTIVE | Information Current Through: | 07/08/2022 |
| Business Type: | FOREIGN LIMITED LIABILITY CO | | |
| Office Location Where Filed: | STATE DEPARTMENT/CORPORATION DIVISION | Office Address Where Filed: | 409 E. GAINES ST TALLAHASSEE, FL 32301 |

## Officer

| Name | Title | Address | Principle Office Location |
|---|---|---|---|
| F. DOUGLAS MACK | | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | |
| MICHENER CHANDLEE | | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | |
| CAREN YEAMANS | | 225 WASHINGTON ST., 3RD FL. CONSHOHOCKEN, | |

| | | | |
|---|---|---|---|
| | | PA 19428 | |
| FANATICS COMMERCE INTERMEDIATE HOLDCO, LLC | | 205 HUDSON ST., 5TH FLOOR NEW YORK, NY 10013 | |

## Registered Agent

| | | | |
|---|---|---|---|
| **Name:** | CORPORATION SERVICE COMPANY | | |
| **Address:** | 1201 HAYS STREET TALLAHASSEE, FL 32301-2525 | | |

To Summary
# FANATICS, LLC

## Filing Record

| | | | |
|---|---|---|---|
| Filing Date: | 6/28/2018 | | |
| State of Incorporation: | DELAWARE | | |
| Corporation Number: | F919570 | | |
| Status: | GOOD STANDING | **Information Current Through:** | 08/07/2022 |
| **Business Type:** | FOREIGN LIMITED LIABILITY CO | | |
| **Office Location Where Filed:** | SECRETARY OF STATE/CORPORATIONS DIVISION | **Office Address Where Filed:** | STATE HOUSE COLUMBIA, SC 29201 |

## Registered Agent

| | | | |
|---|---|---|---|
| **Name:** | CORPORATION SERVICE COMPANY | | |
| **Address:** | 508 MEETING STREET WEST COLUMBIA, SC 29169 | | |

## Amendments

| Effective Date | History Code | Description |
|---|---|---|
| 05/05/2022 | MISCELLANEOUS | FOREIGN AMENDMENT FILED |
| 08/22/2020 | AGENT DATA AMENDED | |
| 06/28/2018 | MISCELLANEOUS | AUTHORITY |

To Summary
# FANATICS, LLC

## Filing Record

| | | | |
|---|---|---|---|
| Filing Date: | 4/30/2012 | | |
| State of Incorporation: | DELAWARE | | |
| Corporation Number: | 4106020 | | |
| Status: | ACTIVE | **Information Current Through:** | 05/07/2022 |
| Business Type: | LIMITED LIABILITY COMPANY | | |
| **Office Location Where Filed:** | SECRETARY OF STATE/CORPORATIONS DIVISION | **Office Address Where Filed:** | 203 NORTH OFFICE BLDG HARRISBURG, PA 17120 |

## Registered Agent

| | | | |
|---|---|---|---|
| Address: | | | |

## Amendments

| Effective Date | History Code | Description |
|---|---|---|
| 05/02/2022 | MISCELLANEOUS | TRANSFER OF REGISTRATION - FOREIGN |
| 04/30/2012 | MISCELLANEOUS | CERTIFICATE OF |

| | AUTHORITY | |
|---|---|---|

To Summary
## FANATICS, INC.

| Corporation Address: | 8100 NATIONS WAY;C/O GENERAL COUNSEL JACKSONVILLE, FL 32256 |
|---|---|

### Filing Record

| Filing Date: | 12/15/2011 | | |
|---|---|---|---|
| State of Incorporation: | DELAWARE | | |
| Corporation Number: | F11000005037 | | |
| Status: | INACTIVE | Information Current Through: | 07/08/2022 |
| Corporation Type: | PROFIT | | |
| Business Type: | FOREIGN CORPORATION | | |
| Federal Identification Number: | 800681803 | | |
| Office Location Where Filed: | STATE DEPARTMENT/CORPORATION DIVISION | Office Address Where Filed: | 409 E. GAINES ST TALLAHASSEE, FL 32301 |

### Officer

| Name | Title | Address | Principle Office Location |
|---|---|---|---|
| F. DOUGLAS MACK | | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | |
| MICHENER B CHANDLEE | | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | |
| CAREN YEAMANS | | 225 WASHINGTON STREET CONSHOHOCKEN, PA 19428 | |

### Registered Agent

| Name: | CORPORATION SERVICE COMPANY | | |
|---|---|---|---|
| Address: | 1201 HAYS STREET TALLAHASSEE, FL 32301-2525 | | |

### Stock Records

| Annual Report Filed Date: | 04/21/2020 |
|---|---|

### Amendments

| Effective Date | History Code | Description |
|---|---|---|
| 04/26/2021 | MISCELLANEOUS | 2021 ANNUAL REPORT FILED. |
| 04/21/2020 | MISCELLANEOUS | 2020 ANNUAL REPORT FILED. |

To Summary
## FANATICS, INC.

### Filing Record

| Filing Date: | 2/4/2011 | | |
|---|---|---|---|
| State of Incorporation: | DELAWARE | | |
| Original Filing Number: | 60056D | | |
| Corporation Number: | 801059372 | Status Date: | 09/29/2011 |
| Duration: | PERPETUAL | | |
| Status: | EXISTENCE CEASED: MERGED | | |
| Corporation Type: | FOREIGN PROFIT CORPORATION | | |

| | | | |
|---|---|---|---|
| **Business Type:** | CORPORATION | | |
| **Office Location Where Filed:** | DEPARTMENT OF LABOR AND ECONOMIC GROWTH/CORPORATION DIVISION | **Office Address Where Filed:** | 7150 HARRIS DRIVE LANSING, MI 48909 |

### Registered Agent

| | | | |
|---|---|---|---|
| **Name:** | CSC-LAWYERS INCORPORATING SERVICE (COMPANY) | | |
| **Address:** | 601 ABBOT ROAD EAST LANSING, MI | | |

### Stock Records

| | | | |
|---|---|---|---|
| **Stock Authorized Shares:** | 67758621 | | |

### Amendments

| Effective Date | History Code | Description |
|---|---|---|
| 09/29/2011 | MERGERS | MERGER FILED SURV: DE LLC N/Q |

To Summary

## FANATICS, INC.

| | |
|---|---|
| **Corporation Address:** | 5245 COMMONWEALTH AVE JACKSONVILLE, FL 32254 |

### Filing Record

| | | | |
|---|---|---|---|
| **Filing Date:** | 8/2/2007 | | |
| **State of Incorporation:** | DELAWARE | | |
| **Corporation Number:** | F07000003899 | | |
| **Status:** | INACTIVE | **Information Current Through:** | 10/06/2019 |
| **Corporation Type:** | PROFIT | | |
| **Business Type:** | FOREIGN CORPORATION | | |
| **Office Location Where Filed:** | STATE DEPARTMENT/CORPORATION DIVISION | **Office Address Where Filed:** | 409 E. GAINES ST TALLAHASSEE, FL 32301 |

### Officer

| Name | Title | Address | Principle Office Location |
|---|---|---|---|
| ALAN TRAGER | | 5245 COMMONWEALTH AVE JACKSONVILLE, FL 32254 | |
| MITCH TRAGER | | 5245 COMMONWEALTH AVE JACKSONVILLE, FL 32254 | |
| BRENT TRAGER | | 5245 COMMONWEALTH AVE JACKSONVILLE, FL 32254 | |
| TOM STOLTZ | | 5245 COMMONWEALTH AVE JACKSONVILLE, FL 32254 | |
| STEVE WEISKIRCHER | | 5245 COMMONWEALTH AVE JACKSONVILLE, FL 32254 | |

| BRIAN SWALLOW | VICE PRESIDENT | 5245 COMMONWEALTH AVE JACKSONVILLE, FL 32254 | |
|---|---|---|---|

## Registered Agent

| Address: | | | |
|---|---|---|---|

## Stock Records

| Annual Report Filed Date: | | 02/16/2010 | |
|---|---|---|---|

## Amendments

| Effective Date | History Code | Description |
|---|---|---|
| 04/28/2011 | MISCELLANEOUS | 2011 ANNUAL REPORT FILED. |
| 02/16/2010 | MISCELLANEOUS | 2010 ANNUAL REPORT FILED. |

# Fictitious Business Names (2 Records)

To Summary
## FANATICS

### Business Information

| Business Address: | 14335 QUINCE ST NW ANDOVER, MN 55304 | | |
|---|---|---|---|
| Business Phone: | (612) 427-1664 | County: | ANOKA |
| Primary SIC Code: | 999977 | Primary SIC Description: | NONCLASSIFIED ESTABLISHMENTS |

### Filing Information

| | | Filing State: | MN |
|---|---|---|---|
| | | Filing Date: | 11/12/2002 |

### Owner Information

| Name: | MR BILL CAMPBELL | Address: | 14494 KERRY ST NW ANDOVER, MN 55304 |
|---|---|---|---|

To Summary
## FANATICS

### Business Information

| Business Address: | 56 GEORGE ST E ST PAUL, MN 55107 | | |
|---|---|---|---|
| Business Phone: | (612) 292-0204 | County: | RAMSEY |
| Primary SIC Code: | 599993 | Primary SIC Description: | BASEBALL SPORTS CARDS & MEMORABILIA |

### Filing Information

| Filing Number: | 194585 | Filing State: | MN |
|---|---|---|---|
| | | Filing Date: | 07/21/1997 |

### Owner Information

| Name: | MR CHRISTOPHER DEUTH | | |
|---|---|---|---|

# Report Section(s) with no Matches (61 Records)

Full Business Description (SEC Filings), Marijuana-Related Business Records Summary, Money Service Business Records Summary, NPI Records Summary, People with Same Phone Number, Executive Biographies Summary, Executive Profile

Records Summary, Beneficial and Management Ownership (SEC Filings), Listing of Officers and Directors (SEC Filings), Matters Related to Accountants and Financial Statements (SEC Filings), Real Property Pre-Foreclosure Records Summary, Real Property Tax Assessor Records Summary, Real Property Transactions Summary, Watercraft Summary, Bankruptcy or Receivership (SEC Filings), Arrest Records Summary, Global Sanctions Summary, OFAC Infractions Summary, Healthcare Sanctions Summary, Company Disclosed Risk Factors (SEC Filings), Company Disclosed Legal Proceedings (SEC Filings), SEC Filings, SEC Insider Filings, Subsidiaries Disclosed in SEC Filings, SEC Staff Review Letters, SEC No Action Letters, Registrations & Prospectuses Transactions, Controls and Procedures (SEC Filings), Quantitative and Qualitative Discussions About Market Risk (SEC Filings), Material Modifications to Rights of Security Holders (SEC Filings), Unregistered Sales of Equity Securities (SEC Filings), Notice of Delisting Failure to Satisfy Listing Rule or Transfer of Listing (SEC Filings), SEDAR Filings, Mergers & Acquisitions Agreements, Business Organization Agreements, Capital Market Agreements, Corporate Finance Agreements, Private Equity Agreements, Intellectual Property Agreements, Other Material Agreements, Entry or Termination of a Material Definitive Agreement (SEC Filings), Changes in Control of Registrant (SEC Filings), Relationships and Related Transactions (SEC Filings), Financials - Annual, Ratios, Company Profile, Executive Officers, Folder Content, Arrest Records, Global Sanctions, OFAC Infractions, Healthcare Sanctions, Real Property Pre-Foreclosure Records, Real Property Tax Assessor Records, Real Property Transactions, Watercraft, Executive Biographies, Executive Profile Records, Marijuana-Related Business Records, Money Service Business Records, NPI Records