# Exhibit 43

(24 Records)

Business Overview (1)
Phone Numbers (1)
Businesses with Same Phone Number (9)
Businesses with Same Address (1)
People with Same Phone Number (1)
People with Same Address (2)
Quick Analysis Flags (1)
Associate Analytics Chart (1)
Docket Records (2)
Background Information
Business Profile Records Summary (1)
D&B Market Identifier Records Summary (1)
Corporate Filings Summary (4)
People Information
Professional Licenses Summary (6)
Potentially Adverse
UCC Filings Summary (12)
Liens & Judgments Summary (1)
Criminal Records Summary (9)
Full-Text Documents
UCC Filings (12)
Liens & Judgments (1)
Criminal Records (9)
Professional Licenses (6)
Business Profile Records (1)
D&B Market Identifier Records (1)
Corporate Filings (4)
Miscellaneous
Report Section(s) with no Matches (84)

## Business Overview (1 Section)



| | |
|---|---|
| **Address:** | 8100 NATIONS WAY<br>JACKSONVILLE, FL 32256-4405 |
| **Phone Number:** | (904) 421-1897 |
| **Active Ticker Symbols:** | |
| **Inactive Ticker Symbols:** | |
| **Location of Incorporation:** | DELAWARE |
| **Primary SIC Code:** | 5941 |
| **NAICS Code:** | 459999 |
| **DUNS:** | 07-882-0605 |
| **Registered Agent:** | CORPORATION SERVICE COMPANY WHICH WILL DO BUSINESS IN CALIFORNIA AS CSC - LAWYERS INCORPORATING SERVICE |
| **Registered Agent:** | CORPORATION SERVICE COMPANY |
| **Number of Employees:** | 2 |
| **Filing Date:** | 04/27/2012 |
| **Filing Number:** | F12000001814 |
| **Officers/Directors/Contacts:** | DEVEN PAREKH, DIRE |
| **Officers/Directors/Contacts:** | MICHAEL G RUBIN, CEO, |
| **Officers/Directors/Contacts:** | MICHAEL CONN, VC |
| **Officers/Directors/Contacts:** | JR EARVIN JOHNSON, DIRE |
| **Officers/Directors/Contacts:** | CAREN YEAMANS, SECR |

## Phone Numbers (1 Record)

| Business | Phone Number |
|---|---|
| FANATICS HOLDINGS INC | (904) 421-1897 |

## Business Profile Records Summary (1 Record)

| | Business Name | Business Address | Executive Name | Primary SIC Code | View Full-Text |
|---|---|---|---|---|---|
| 1. | FANATICS HOLDINGS, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256-4405 | MICHAEL RUBIN, CHIEF EXECUTIVE OFFICER | SPORTING GOODS AND BICYCLE SHOPS | Full-Text |

WESTLAW   © 2023 Thomson Reuters. No claim to original U.S. Government Works.

## D&B Market Identifier Records Summary (1 Record)

| | Business Name | Business Address | Executive Name | SIC Description | Latest Update to Record | View Full-Text |
|---|---|---|---|---|---|---|
| 1. | FANATICS HOLDINGS, INC. | 5245 COMMOWEALTH AVE JACKSONVILLE, FL 32254 | | SPORTING GOODS AND BICYCLE SHOPS, NSK | 09/12/2022 | Full-Text |

## Corporate Filings Summary (4 Records)

| | Business Name | Business Type | Status | Filing State | View Full-Text |
|---|---|---|---|---|---|
| 1. | FANATICS HOLDINGS, INC | FOREIGN CORPORATION | ACTIVE | WV | Full-Text |
| 2. | FANATICS HOLDINGS, INC. | FOREIGN CORPORATION | ACTIVE | NJ | Full-Text |
| 3. | FANATICS HOLDINGS, INC. | CORPORATION | ACTIVE | CA | Full-Text |
| 4. | FANATICS HOLDINGS, INC. | FOREIGN CORPORATION | ACTIVE | FL | Full-Text |

## Businesses with Same Phone Number (9 Records)

### (904) 781-6340

| | | |
|---|---|---|
| FANATICS, INC. | FANATICS INC | |

### (312) 984-3100

| | | |
|---|---|---|
| FANATICS, LLC | FANATICS, INC. | FANATICS LLC |
| FANATICS INC | FOOTBALL FANATICS | FOOTBALL FANATICS INC |
| FANATICS HOLDINGS, INC. | | |

### (813) 969-6100

| | | |
|---|---|---|
| FANATICS INC | | |

### (904) 421-1897

| | | |
|---|---|---|
| FOOTBALL FANATICS INC | CREATIONS UNLIMITED | CITYWIDE FENCE DECK LLC |
| HOT SPOT MIDSOUTH | TEAM FAN SHOP | KOCH AMEE J M D |
| YEE AARON JIN DPT | SOUTH CENTRAL MO CMNTY HEALTH | ANNIES HANDMADE SHOP |
| ELABED JASMINE | 5 TO 9 COMPUTER SVC | MANDTBANK |
| UNFORGETTABLE DREAMS | FANATICS INC | FANATICS INC |
| FJP CONSULTING GROUP INC | FJP CONSULTING GROUP INC. | FANATICS RETAIL GROUP CONCESSIONS LLC |
| FANATICS RETAIL GROUP FULFILLMENT, LLC | FANATICS RETAIL GROUP NORTH LLC | |

### (904) 332-6111

| | | |
|---|---|---|
| FANATICS, INC. | FANATICS INC | |

### (904) 781-2787

| | | |
|---|---|---|
| FANATICS, LLC | FANATICS, INC. | FANATICS LLC |
| FANATICS INC | FANATICS | |

### (239) 992-6111

| | | |
|---|---|---|
| FANATICS INC | | |

**(904) 421-1897**

| FOOTBALL FANATICS | | |
|---|---|---|

**(954) 846-5347**

| FANATICS, INC. | FANATICS INC | |
|---|---|---|

## Businesses with Same Address (1 Record)

### 8100 NATIONS WAY JACKSONVILLE, FL 32256-4405

| HGL PROPERTIES LTD | CHURCHILL DOWNS INC | UAB |
|---|---|---|
| FOX SPORTS INTERACTIVE MEDIA LLC | ALLIANCE CAFE | EB FINANCIAL CORP |
| UNITED TOTE | TRC STAFFING SERVICES | 21ST CENTURY FOX |
| FOXSPORTS COM | BOYLE DENNIS | COMET CLOTHING COMPANY LLC (THE) |
| FANTASTICS RETAIL GROUP CONCESSIONS INC | JACK FARAH JR | FOX SPORT NET |
| FEDERAL NATIONAL MTG ASSN | FOX SPORTS SOUTHWEST | FOX SPORTS AUSTRALIA |
| STEINER SPORTS INC | FOX FILM | 10201 W PICO BLVD LOS ANGELES CALIFORNIA 90035 UNITED STATES |
| SKY SPORTS | CUSTOMERONE FINANCIAL NETWORK INC | FOX SPORTS INTERACTIVE |
| FOX SPORTS | FANSEDGE INC | |

## People with Same Phone Number (1 Record)

### (904) 421-1897

| BRIAN SWALLOW | ANDREW KACHEL | CHANCEL COOPER |
|---|---|---|
| PAUL IRWIN | FRANK FORD | HALEY POWELL |
| JONATHAN WILBUR | VALERIE WILLIAMS | ALAN TRAGER |
| CLAUDIA CASTANEDA | | |

## People with Same Address (2 Records)

### 8100 NATIONS WAY JACKSONVILLE, FL 32256-4405

| JOE SOUZA | ERIC LAMMONS | BOB VENTRONE |
|---|---|---|
| WADE TONKIN | ELLEN FAHEY | DARREN SALOMONS |
| | | FERAS ASAKRIEH |
| GREG ARCHER | | |

### 8100 NATIONS WAY JACKSONVILLE, FL 32256

| JOE SOUZA | ERIC LAMMONS | ROBERT VENTRONE |
|---|---|---|
| WADE TONKIN | ELLEN FAHEY | DARREN SALOMONS |
| | | FERAS ASAKRIEH |
| GREG ARCHER | | |

## Quick Analysis Flags (1 Chart)

### List of Possible Quick Analysis Flags

| OFAC listing: | No |
|---|---|
| Global Sanctions: | No |
| Business Address Used as Residential Address: | YES |
| P.O. Box listed as Address: | No |
| Bankruptcy Debtor or Creditor: | No |
| Other Listings Linked to Business Phone Number: | YES |
| Other Businesses Linked to the Business Address: | YES |
| Other Businesses Linked to Same FEIN: | No |

| | |
|---|---|
| **Key Nature of Suit:** | No |
| **Party to a Class Action last 12 months:** | No |
| **Going Concern:** | No |
| **MSB listing:** | No |
| **Healthcare Sanction:** | No |

## Associate Analytics Chart (1 Chart)

| Associates | Address | Address Type | Strength/Type of Association | Global Sanctions? | OFAC? |
|---|---|---|---|---|---|
| FANATICS RETAIL GROUP NEBRASKA, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS COMMERCE HOLDCO, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS GLOBAL HOLDCO, LLC | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP NORTH DAKOTA, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP UTAH, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS LICENSING MANAGEMENT, LLC | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| 3V METALS INC | 6841 PHILLIPS PARKWAY DR S JACKSONVILLE, FL 32256 | Street | Shared Person Contact | No | No |
| FANATICS RETAIL GROUP ALABAMA, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| LAGRANGE BISCUIT CO | 2467 W POINT RD LAGRANGE, GA 30240 | Street | Shared Person Contact | No | No |
| FANATICS RET GROUP | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP MISSOURI, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP SOUTH, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |

| Associates | Address | Address Type | Strength/Type of Association | Global Sanctions? | OFAC? |
|---|---|---|---|---|---|
| FANATICS RETAIL GROUP NEW YORK, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP MAINE, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP KENTUCKY, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS LICENSED SPORTS GROUP, LLC | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP FULFILLMENT, INC | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP (DREAMS), LLC | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP SOUTH, LLC | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| LIDS HOLDINGS INC | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP WASHINGTON, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP ARIZONA, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP TENNESSEE, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FOOTBALL FANATICS | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Person Contact | No | No |
| COASTAL CAR CONCEPTS, LLC | 4314 COQUINA DR JACKSONVILLE BEACH, FL 32250 | Street | Shared Person Contact | No | No |
| FANATICS HOLDINGS INC | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP IOWA, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |

| Associates | Address | Address Type | Strength/Type of Association | Global Sanctions? | OFAC? |
|---|---|---|---|---|---|
| FANATICS RETAIL GROUP MICHIGAN, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FOOTBALL FANATICS INC | 6630 BROADWAY AVE JACKSONVILLE, FL 32254 | Street | Shared Person Contact | No | No |
| FOOTBALL FANATICS | 5245 COMMONWEALTH AVE STE 200 JACKSONVILLE, FL 32254 | Street | Shared Person Contact | No | No |
| FANATICS RETAIL GROUP IDAHO, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP FULFILLMENT, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP FULFILLMENT, LLC | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP WYOMING, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP PENNSYLVANIA, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP WEST VIRGINIA, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS MOUNTED MEMORIES, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP LOUISIANA, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP CHICAGO, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP (DREAMS), INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP MARYLAND, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL | 8100 NATIONS WAY | | | | |

| Associates<br>OKLAHOMA, INC. | JACKSONVILLE,<br>FL 32256 | | | | |
|---|---|---|---|---|---|
| **GROUP** | **Address** | **Street<br>Address Type** | **Shared Business Name<br>Strength/Type of Association** | **No<br>Global Sanctions?** | **No<br>OFAC?** |
| FANATICS RETAIL GROUP FULFILLMENT, LLC | 8100 NATIONS WAY C/O LEGAL DEPT JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP NORTH LLC | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| ALLPRICE HOLDINGS, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP SOUTH CAROLINA, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP WISCONSIN, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP OF CONNECTICUT, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS COMMERCE HOLDCO, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 4405 | Street | Shared Business Name | No | No |
| KYNETIC F LLC | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Named Executive | No | No |
| ALLPRICE HOLDINGS INC | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| MICH CHANDLEE | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | | Shared Phone Number | No | No |
| TOP OF THE WORLD BY FANATICS LLC | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP FULLFILLMENT, LLC | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP NORTH CAROLINA, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS APPAREL LLC | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |

| Associates | Address | Address Type | Strength/Type of Association | Global Sanctions? | OFAC? |
|---|---|---|---|---|---|
| FANATICS RETAIL GROUP RHODE ISLAND, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| TOP OF THE WORLD BY FANATICS, LLC | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS SPV, LLC | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| POWER LINE HARDWARE | 6841 PHILLIPS PARKWAY DR S JACKSONVILLE, FL 32256 | Street | Shared Person Contact | No | No |
| MITCHELL & NESS LLC | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Named Executive | No | No |
| FANATICS RETAIL GROUP THIRD-PARTY PARTNERS, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP NORTH, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP OTHER PARTNERS, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Person Contact | No | No |
| FANATICS RETAIL GROUP CALIFORNIA, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP VIRGINIA, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP MISSISSIPPI, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP FULFILLMENT INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FBG ENTERPRISES OPCO, LLC | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Named Executive | No | No |
| FANATICS HOLDINGS, INC. | 8100 NATIONS WAY JACKSONVILLE, | Street | Possible Relationship | No | No |

| Associates | Address | Address Type | Strength/Type of Association | Global Sanctions? | OFAC? |
|---|---|---|---|---|---|
| FANTASTICS RETAIL GROUP CONCESSIONS INC | 8100 NATIONS WAY JACKSONVILLE, FL 4405 | Street | Shared Named Executive | No | No |
| FANATICS RETAIL GROUP MASSACHUSETTS, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP MINNESOTA, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| R & R LAWN AND TRIM INC | 3101 OLD PORT CIR E JACKSONVILLE, FL 32216 | Street | Shared Person Contact | No | No |
| FANATICS APPAREL, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP TEXAS, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| KYNETIC LLC | 225 WASHINGTON ST CONSHOHOCKEN, PA 19428 | High Rise | Ultimate Legal Parent | No | No |
| FANATICS RETAIL GROUP NEVADA, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP ILLINOIS, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| TEAM DROP SHIP, L.L.C. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Named Executive | No | No |
| FANATICS RET GROUP CHICAGO INC | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS LEADER HOLDINGS, LLC | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS LLC | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP VERMONT, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS | 8100 NATIONS WAY | | | | |

| Associates | Address | Address Type | Strength/Type of Association | Global Sanctions? | OFAC? |
|---|---|---|---|---|---|
| (INTERNATIONAL) LIMITED CORP. | JACKSONVILLE, FL 32256 | Street | Shared Business Name | | |
| FANATICS RETAIL GROUP INDIANA, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| POWER LINE HARDWARE | 7485 FULLERTON ST JACKSONVILLE, FL 32256 | Street | Shared Person Contact | No | No |
| FANATICS MOUNTED MEMORIES LLC | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP NEW MEXICO, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP CONCESSIONS, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP NEW JERSEY, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| RUDIN, MICHAEL B. | 4314 COQUINA DR JACKSONVILLE BEACH, FL 32250 | Street | Shared Phone Number | No | No |
| FANATICS RETAIL GROUP KANSAS, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| STEINER SPORTS INC | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Named Executive | No | No |
| FANATICS RETAIL GROUP ARKANSAS, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS MOUNTED MEMORIES, LLC | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP FULFILLMENT, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 4405 | Street | Shared Business Name | No | No |
| FANATICS (INTERNATIONAL) LIMITED | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP OHIO, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL | 8100 NATIONS | | | | |

| GROUP<br>Associates<br>CONCESSIONS,<br>LLC | WAY<br>Address<br>JACKSONVILLE,<br>FL 32256 | Address Type | Strength Type of Association | Global Sanctions? | OFAC? |
|---|---|---|---|---|---|
| FANATICS INC | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP SOUTH DAKOTA, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP COLORADO, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |
| FANATICS RETAIL GROUP GEORGIA, INC. | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Street | Shared Business Name | No | No |

## Professional Licenses Summary (6 Records)

|  | License Type | License Issue Date | License Expiration Date | License Status | License State | View Full-Text |
|---|---|---|---|---|---|---|
| 1. | ATTORNEY | 11/14/2002 |  | ACTIVE | PA | Full-Text |
| 2. | BROKER | 11/7/1994 | 9/30/2004 |  | FL | Full-Text |
| 3. | ATTORNEY | 11/14/2002 |  | ACTIVE | PA | Full-Text |
| 4. | ATTORNEY |  |  |  | PA | Full-Text |
| 5. | ATTORNEY |  |  |  | PA | Full-Text |
| 6. | ATTORNEY | 11/14/2002 |  | ACTIVE | PA | Full-Text |

## UCC Filings Summary (12 Records)

|  | Debtor | Creditor | Filing Date | Filing Type | Filing Location | View Full-Text |
|---|---|---|---|---|---|---|
| 1. | FANATICS LEGACY HOLDINGS, INC. | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT | 11/23/2021 | ORIGINAL | DE | Full-Text |
| 2. | FANATICS LEGACY HOLDINGS, INC. | CITIBANK, N.A., AS COLLATERAL AGENT | 11/23/2021 | ORIGINAL | DE | Full-Text |
| 3. | FANATICS HOLDINGS, INC. | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT; BANK OF AMERICA, N.A., AS COLLATERAL AGENT | 10/04/2019 | AMENDMENT | DE | Full-Text |

| | Debtor | Creditor | Filing Date | Filing Type | Filing Location | View Full-Text |
|---|---|---|---|---|---|---|
| 4. | FANATICS LEGACY HOLDINGS, INC. | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT; BANK OF AMERICA, N.A., AS COLLATERAL AGENT | 10/04/2019 | AMENDMENT | DE | Full-Text |
| 5. | FANATICS HOLDINGS, INC. | BANK OF AMERICA, N.A., AS COLLATERAL AGENT | 04/24/2019 | ORIGINAL | DE | Full-Text |
| 6. | FANATICS LEGACY HOLDINGS, INC. | BANK OF AMERICA, N.A., AS COLLATERAL AGENT | 04/24/2019 | ORIGINAL | DE | Full-Text |
| 7. | FANATICS HOLDINGS, INC., A DELAWARE CORPORATION | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | 04/24/2019 | TERMINATION | DE | Full-Text |
| 8. | FANATICS HOLDINGS, INC. | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT | 04/29/2016 | TERMINATION | DE | Full-Text |
| 9. | FANATICS HOLDINGS, INC., A DELAWARE CORPORATION | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | 04/29/2016 | ORIGINAL | DE | Full-Text |
| 10. | FANATICS HOLDINGS, INC. | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT | 09/24/2013 | ORIGINAL | DE | Full-Text |
| 11. | FANATICS HOLDINGS, INC. | BANK OF AMERICA, N.A. AS ADMINISTRATIVE AGENT | 11/29/2012 | AMENDMENT | DE | Full-Text |
| 12. | FANATICS HOLDINGS, INC. | EBAY DOMESTIC HOLDINGS, INC. | 09/19/2012 | AMENDMENT | DE | Full-Text |

## Liens & Judgments Summary (1 Record)

| | Debtor | Creditor | Amount | Filing Type | Filing Location | View Full-Text |
|---|---|---|---|---|---|---|
| 1. | FANATICS HOLDINGS INC | NYC DEPARTMENT Of FINANCE | $36,964.78 | NY CITY TAX WARRANT | NEW YORK COUNTY, NY | Full-Text |

## Criminal Records Summary (9 Records)

| | Name | Offense Charged | Offense Date | Record Source | View Full-Text |
|---|---|---|---|---|---|
| 1. | MICHENER BELL CHANDLEE | VIOLATING A SPEED LIMIT | 7/25/2012 | OR STATE COURTS | Full-Text |
| 2. | MICHENER BELL CHANDLEE | VIOLATING A SPEED LIMIT | 7/25/2012 | OR STATE COURTS | Full-Text |
| 3. | MICHENER BELL CHANDLEE | VIOLATING A SPEED LIMIT | 7/22/2018 | OR STATE COURTS | Full-Text |
| 4. | MICHENER B CHANDLEE | VIOLATING THE BASIC SPEED RULE; DRIVING UNINSURED | 8/18/2010 | OR STATE COURTS | Full-Text |
| 5. | MICHAEL G RUBIN | EXPIRED METER | 1/12/2013 | PA DISTRICT COURTS | Full-Text |
| 6. | ALAN S TRAGER | OPERATORS & CHAUFFERS MUST BE LICENSED; NO TAG OR REGISTRATION (10-1-85) CIVIL; LICENSE TO BE CARRIED AND EXHIBITED ONDEMAND; OPERATORS & CHAUFFERS MUST BE LICENSED | 9/12/1986 | FL COUNTY COURTS - DUVAL | Full-Text |
| 7. | MICHAEL G RUBIN | EXPIRED METER | 10/28/2021 | PA DISTRICT COURTS | Full-Text |
| 8. | MICHENER B CHANDLEE | VIOLATING THE BASIC SPEED RULE; DRIVING UNINSURED | 8/18/2010 | OR STATE COURTS | Full-Text |
| 9. | MICHENER BELL CHANDLEE | VIOLATING A SPEED LIMIT | 7/22/2018 | OR STATE COURTS | Full-Text |

# Docket Records (2 Records)

| | Docket Title | Docket Number | Filing Date | Court | Nature of Suit | Company Interest |
|---|---|---|---|---|---|---|
| 1. | 602531 British Columbia Ltd v. FANATICS HOLDINGS, INC. | 6:21-CV-00034 | 01/14/2021 | W.D.Tex. | Property Rights: Patent (830),Intellectual Property,Patent | Defendant |
| 2. | ArrivalStar SA et al v. Fanatics, Inc | 9:14-CV-81569 | 12/19/2014 | S.D.Fla. | Property Rights: Patent (830),Intellectual Property,Patent | |

# UCC Filings (12 Records)

To Summary

## Filing Information

| | | | |
|---|---|---|---|
| Filing Number: | 20219526733 | Full Filing Number: | 2021 9526733 |
| Filing Date: | 11/23/2021 | | |
| Filing Time: | 3:55PM | | |
| Filing Type: | ORIGINAL | | |
| | | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

## Debtor Information

| | | | |
|---|---|---|---|
| Debtor Name: | FANATICS LEGACY HOLDINGS, INC. | Debtor Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256 |

## Secured Party or Creditor Information

| | | | |
|---|---|---|---|
| Secured Party Name: | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT | Secured Party Address: | 101 NORTH TRYON STREET CHARLOTTE, NC 28255 |

To Summary

## Filing Information

| | | | |
|---|---|---|---|
| Filing Number: | 20219511610 | Full Filing Number: | 2021 9511610 |
| Filing Date: | 11/23/2021 | | |
| Filing Time: | 10:13PM | | |
| Filing Type: | ORIGINAL | | |
| | | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

## Debtor Information

| | | | |
|---|---|---|---|
| Debtor Name: | FANATICS LEGACY HOLDINGS, INC. | Debtor Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256 |

## Secured Party or Creditor Information

| | | | |
|---|---|---|---|
| Secured Party Name: | CITIBANK, N.A., AS COLLATERAL AGENT | Secured Party Address: | ATTN: AGENCY OPERATIONS, 1 PENNS WAY, OPS II NEW CASTLE, DE 19720 |

To Summary

## Filing Information

| | | | |
|---|---|---|---|
| Filing Number: | 20196949320 | Full Filing Number: | 2019 6949320 |
| Filing Date: | 10/4/2019 | | |
| Filing Time: | 5:04PM | | |
| Filing Type: | AMENDMENT | | |
| Filing Date of Cross Reference Filing: | 04/24/2019 | Cross Reference Filing Number: | 2019 2848054 |
| | | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

### Debtor Information

| Debtor Name: | FANATICS HOLDINGS, INC. | Debtor Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256 |
|---|---|---|---|

### Secured Party or Creditor Information

| Secured Party Name: | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT | Secured Party Address: | 101 NORTH TRYON STREET CHARLOTTE, NC 28255 |
|---|---|---|---|
| Secured Party Name: | BANK OF AMERICA, N.A., AS COLLATERAL AGENT | Secured Party Address: | 101 NORTH TRYON STREET CHARLOTTE, NC 28255 |

To Summary

### Filing Information

| Filing Number: | 20196949379 | Full Filing Number: | 2019 6949379 |
|---|---|---|---|
| Filing Date: | 10/4/2019 | | |
| Filing Time: | 5:05PM | | |
| Filing Type: | AMENDMENT | | |
| Filing Date of Cross Reference Filing: | 04/24/2019 | Cross Reference Filing Number: | 2019 2848260 |
| | | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

### Debtor Information

| Debtor Name: | FANATICS LEGACY HOLDINGS, INC. | Debtor Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256 |
|---|---|---|---|

### Secured Party or Creditor Information

| Secured Party Name: | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT | Secured Party Address: | 101 NORTH TRYON STREET CHARLOTTE, NC 28255 |
|---|---|---|---|
| Secured Party Name: | BANK OF AMERICA, N.A., AS COLLATERAL AGENT | Secured Party Address: | 101 NORTH TRYON STREET CHARLOTTE, NC 28255 |

To Summary

### Filing Information

| Filing Number: | 20192848054 | Full Filing Number: | 2019 2848054 |
|---|---|---|---|
| Filing Date: | 4/24/2019 | | |
| Filing Time: | 4:42PM | | |
| Filing Type: | ORIGINAL | | |
| | | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

### Debtor Information

| Debtor Name: | FANATICS HOLDINGS, INC. | Debtor Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256 |
|---|---|---|---|

### Secured Party or Creditor Information

| Secured Party Name: | BANK OF AMERICA, N.A., AS COLLATERAL AGENT | Secured Party Address: | 101 NORTH TRYON STREET CHARLOTTE, NC 28255 |
|---|---|---|---|

To Summary

### Filing Information

| Filing Number: | 20192848260 | Full Filing Number: | 2019 2848260 |
|---|---|---|---|
| Filing Date: | 4/24/2019 | | |
| Filing Time: | 4:43PM | | |
| Filing Type: | ORIGINAL | | |
| | | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

### Debtor Information

| Debtor Name: | FANATICS LEGACY HOLDINGS, INC. | Debtor Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256 |
|---|---|---|---|

### Secured Party or Creditor Information

| Secured Party Name: | BANK OF AMERICA, N.A., AS COLLATERAL AGENT | Secured Party Address: | 101 NORTH TRYON STREET CHARLOTTE, NC 28255 |
|---|---|---|---|

To Summary

### Filing Information

| Filing Number: | 20192852627 | Full Filing Number: | 2019 2852627 |
|---|---|---|---|
| Filing Date: | 4/24/2019 | | |
| Filing Time: | 7:08PM | | |
| Filing Type: | TERMINATION | | |
| Filing Date of Cross Reference Filing: | 04/29/2016 | Cross Reference Filing Number: | 2016 2564753 |
| | | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

### Debtor Information

| Debtor Name: | FANATICS HOLDINGS, INC., A DELAWARE CORPORATION | Debtor Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256 |
|---|---|---|---|

### Secured Party or Creditor Information

| Secured Party Name: | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | Secured Party Address: | 10 S DEARBORN. 7TH FLOOR CHICAGO, IL 60603 |
|---|---|---|---|

To Summary

### Filing Information

| Filing Number: | 20162564332 | Full Filing Number: | 20162564332 |
|---|---|---|---|
| Filing Date: | 4/29/2016 | | |
| Filing Time: | 3:11PM | | |
| Filing Type: | TERMINATION | | |
| Filing Date of Cross Reference Filing: | 09/24/2013 | Cross Reference Filing Number: | 2013 3719706 |
| | | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

### Debtor Information

| Debtor Name: | FANATICS HOLDINGS, INC. | Debtor Address: | 5245 COMMONWEALTH AVENUE JACKSONVILLE, FL 32254 |
|---|---|---|---|
| | | Debtor Business DUN: | 07-882-0605 |

## Secured Party or Creditor Information

| Secured Party Name: | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT | Secured Party Address: | 901 MAIN STREET, FLOOR 14 DALLAS, TX 75202 |
|---|---|---|---|

To Summary

### Filing Information

| Filing Number: | 20162564753 | Full Filing Number: | 2016 2564753 |
|---|---|---|---|
| Filing Date: | 4/29/2016 | | |
| Filing Time: | 3:20PM | | |
| Filing Type: | ORIGINAL | | |
| | | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

### Debtor Information

| Debtor Name: | FANATICS HOLDINGS, INC., A DELAWARE CORPORATION | Debtor Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256 |
|---|---|---|---|

### Secured Party or Creditor Information

| Secured Party Name: | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | Secured Party Address: | 10 S DEARBORN. 7TH FLOOR CHICAGO, IL 60603 |
|---|---|---|---|
| | | Secured Party Business DUNS: | 01-344-3836 |
| Secured Party Headquarters DUNS: | 00-698-1831 | | |

To Summary

### Filing Information

| Filing Number: | 20133719706 | Full Filing Number: | 2013 3719706 |
|---|---|---|---|
| Filing Date: | 9/24/2013 | | |
| Filing Time: | 4:08PM | | |
| Filing Type: | ORIGINAL | | |
| | | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

### Debtor Information

| Debtor Name: | FANATICS HOLDINGS, INC. | Debtor Address: | 5245 COMMONWEALTH AVENUE JACKSONVILLE, FL 32254 |
|---|---|---|---|
| | | Debtor Business DUN: | 07-882-0605 |

### Secured Party or Creditor Information

| Secured Party Name: | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT | Secured Party Address: | 901 MAIN STREET, FLOOR 14 DALLAS, TX 75202 |
|---|---|---|---|

To Summary

### Filing Information

| Filing Number: | 20124595767 | Full Filing Number: | 2012 4595767 |
|---|---|---|---|
| Filing Date: | 11/29/2012 | | |
| Filing Time: | 2:05PM | | |
| Filing Type: | AMENDMENT | | |
| Filing Date of Cross Reference Filing: | 05/23/2012 | Cross Reference Filing Number: | 2012 1991043 |

| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing State: | DE |
| | | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

### Debtor Information

| Debtor Name: | FANATICS HOLDINGS, INC. | Debtor Address: | 5245 COMMONWEALTH AVENUE JACKSONVILLE, FL 32254 |
| | | Debtor Business DUN: | 83-619-2278 |

### Secured Party or Creditor Information

| Secured Party Name: | BANK OF AMERICA, N.A. AS ADMINISTRATIVE AGENT | Secured Party Address: | |

To Summary

### Filing Information

| Filing Number: | 20123611417 | Full Filing Number: | 2012 3611417 |
| Filing Date: | 9/19/2012 | | |
| Filing Time: | 4:36PM | | |
| Filing Type: | AMENDMENT | | |
| Filing Date of Cross Reference Filing: | 04/02/2012 | Cross Reference Filing Number: | 2012 1252982 |
| | | Filing State: | DE |
| Filing Office: | SECRETARY OF STATE/UCC DIVISION | Filing Office Location: | FEDERAL & DUKE OF YORK STS DOVER, DE 19901 |

### Debtor Information

| Debtor Name: | FANATICS HOLDINGS, INC. | Debtor Address: | C/O CSC, 2711 CENTERVILLE ROAD WILMINGTON, DE 19808 |

### Secured Party or Creditor Information

| Secured Party Name: | EBAY DOMESTIC HOLDINGS, INC. | Secured Party Address: | |

## Liens & Judgments (1 Record)

To Summary

### Case Number: 69 | Filing Type: NY CITY TAX WARRANT | Filing Date: 4/4/2023

#### Debtor Information

| Name: | FANATICS HOLDINGS INC | Role: | CORPORATION |
| Number of Debtors: | 1 | | |
| Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | Reported Date: | 5/4/2023 |

#### Creditor Information

| Name: | NYC DEPARTMENT Of FINANCE | Role: | CORPORATION |
| Address: | 59 MAIDEN LANE NEW YORK, NY 10038 | Reported Date: | 5/4/2023 |

#### Creditor Attorney

| Name: | DIRECTOR OF NYC | | |

| Address: | 59 MAIDEN LANE 28 FL.<br>NEW YORK, NY 10038 | Reported Date: | 5/4/2023 |
|---|---|---|---|

## Other Party

## Court & Case Information

| Case Number: | 69 | Control Number: | 4168510 |
|---|---|---|---|
| Filing Date: | 4/4/2023 | Filing Type: | NY CITY TAX WARRANT |
| | | Filing State: | NY |
| Filing County: | NEW YORK | | |
| | | Court County: | NEW YORK |
| Judgment Amount: | $36,964.78 | | |
| Satisfaction Date/Type: | 5/9/2023 : FULL | Expiration Date: | 4/5/2043 |

# Criminal Records (9 Records)

## To Summary

### Case Information

| Case Number: | EU0238673 | | |
|---|---|---|---|
| Case Category: | CR | | |

### Source Information

| Record Date: | 7/26/2012 | Source: | STATE COURTS |
|---|---|---|---|
| | | State: | OR |

### Defendant Information

.V

| Name: | MICHENER BELL CHANDLEE | | |
|---|---|---|---|
| Driver License State: | OR | | |
| Hair ColorBuild: | BRO | | |
| | | Height: | 5 Feet 10 Inches |

### Offender Information

| Offense Number: | 1 | | |
|---|---|---|---|
| | | Next of Kin Address: | |

### Charge Information

| Case Number: | EU0238673 | | |
|---|---|---|---|
| Case Title: | STATE OF OREGON VS.<br>MICHENER BELL CHANDLEE | | |
| Charges Filed Date: | 7/26/2012 | Case Info: | CASE PARTY ID: 15786136 |
| Offense Code: | 811.111 | Offense Description: | VIOLATING A SPEED LIMIT |
| Offense Date: | 7/25/2012 | Offense Type: | CR |
| Disposition: | CONVICTED | Disposition Date: | 8/21/2012 |

## To Summary

### Case Information

| Case Number: | EU0238673 | | |
|---|---|---|---|
| Case Category: | TRAFFIC OFFENSE | | |

### Source Information

| Record Date: | 7/26/2012 | Source: | STATE COURTS |
|---|---|---|---|
| | | State: | OR |

### Defendant Information

Company Investigator Report      7/28/2023 10:39:51 AM

FANGONILO, SEVERINO JR   Case 8:23-cv-01721-KKM-AEP   Document 50-43   Filed 08/28/23   Page 22 of 34   PageID 828   Charge ID: 0001

.V

| Name: | MICHENER BELL CHANDLEE | | |
|---|---|---|---|
| Driver License State: | OR | | |
| Hair ColorBuild: | BRO | | |
| | | Height: | 5 Feet 10 Inches |

## Offender Information

| Offense Number: | 1 | | |
|---|---|---|---|
| | | Next of Kin Address: | |

## Charge Information

| Case Number: | EU0238673 | | |
|---|---|---|---|
| Case Title: | STATE OF OREGON VS. MICHENER BELL CHANDLEE | | |
| Charges Filed Date: | 7/26/2012 | Case Info: | CASE PARTY ID: 15786136 |
| Offense Code: | 811.111 | Offense Description: | VIOLATING A SPEED LIMIT |
| Offense Date: | 7/25/2012 | Offense Type: | TRAFFIC OFFENSE |
| Disposition: | CON | Disposition Date: | 8/21/2012 |

To Summary

## Case Information

| Case Number: | 18VI137719 | | |
|---|---|---|---|
| Case Category: | CR | | |

## Source Information

| Record Date: | 7/31/2018 | Source: | STATE COURTS |
|---|---|---|---|
| | | State: | OR |

## Defendant Information

.V

| Name: | MICHENER BELL CHANDLEE | | |
|---|---|---|---|

## Offender Information

| Offense Number: | 1 | | |
|---|---|---|---|
| | | Next of Kin Address: | |

## Charge Information

| Case Number: | 18VI137719 | | |
|---|---|---|---|
| Case Title: | STATE OF OREGONVSMICHENER BELL CHANDLEE | | |
| Charges Filed Date: | 7/31/2018 | Case Info: | CASE PARTY ID: 31059800 |
| Offense Code: | 811.111 | Offense Description: | VIOLATING A SPEED LIMIT |
| Offense Date: | 7/22/2018 | Offense Type: | CR |
| Disposition: | DISMISSED | Disposition Date: | 8/10/2018 |

To Summary

## Case Information

| Case Number: | 04D712730 | | |
|---|---|---|---|
| Case Category: | TRAFFIC OFFENSE | | |

## Source Information

| Record Date: | 8/27/2010 | Source: | STATE COURTS |
|---|---|---|---|
| | | State: | OR |

## Defendant Information

.V

| Name: | MICHENER B CHANDLEE | | |
|---|---|---|---|
| Driver License State: | OR | | |
| Hair ColorBuild: | BRO | | |
| | | Height: | 5 Feet 10 Inches |

## Offender Information

| Offense Number: | 1 | | |
|---|---|---|---|
| | | Next of Kin Address: | |

## Charge Information

| Case Number: | 10E740765 | | |
|---|---|---|---|
| Case Title: | STATE OF OREGON VS. MICHENER B CHANDLEE | | |
| Charges Filed Date: | 8/27/2010 | Case Info: | CASE PARTY ID: 6396210 |
| Offense Code: | 811.100 | Offense Description: | VIOLATING THE BASIC SPEED RULE |
| Offense Date: | 8/18/2010 | Offense Type: | TRAFFIC OFFENSE |
| Disposition: | CON | Disposition Date: | 9/8/2010 |
| | | | |
| Offense Number: | 2 | | |
| | | Next of Kin Address: | |

## Charge Information

| Case Number: | 04D712730 | | |
|---|---|---|---|
| Case Title: | STATE OF OREGON VS. MICHENER B CHANDLEE | | |
| Charges Filed Date: | 2/25/2004 | Case Info: | CASE PARTY ID: 25597446 |
| Offense Code: | 806.010 | Offense Description: | DRIVING UNINSURED |
| Offense Date: | 2/13/2004 | Offense Type: | TRAFFIC OFFENSE |
| Disposition: | DIS | Disposition Date: | 3/9/2004 |

## To Summary

## Case Information

| Case Number: | MJ-38204-TR-0000937-2013 | Court: | MAGISTERIAL DISTRICT COURT |
|---|---|---|---|

## Source Information

| Record Date: | 2/14/2013 | Source: | DISTRICT COURTS |
|---|---|---|---|
| | | State: | PA |

## Defendant Information

.V

| Name: | MICHAEL G RUBIN | | |
|---|---|---|---|
| Misc Information: | COUNTRY: UNITED STATES | | |

## Offender Information

| Offense Number: | 1 | | |
|---|---|---|---|
| | | Next of Kin Address: | |

## Charge Information

| Case Number: | MJ-38204-TR-0000937-2013 | Docket Number: | MJ-38204-TR-0000937-2013 |
|---|---|---|---|
| | | Case Comments: | CASE CATEGORY: TRAFFIC, STATUTE TYPE: ORDINANCE |
| Charges Filed Date: | 2/14/2013 | | |
| Offense Code: | LO.145.48B | Offense Description: | EXPIRED METER |
| Offense Date: | 1/12/2013 | | |
| Disposition: | GUILTY PLEA | Disposition Date: | 2/28/2013 |
| Offense Location: | MONTGOMERY COUNTY | | |

| Court Name: | MAGISTERIAL DISTRICT COURT | County Jurisdiction: | MONTGOMERY |

## To Summary

## Case Information

| Case Number: | 161986CT041601AXXXMA | Court: | COUNTY |
| Case Category: | CRIMINAL TRAFFIC | | |

## Source Information

| Record Date: | 9/12/1986 | Source: | COUNTY COURTS |
| Court County: | DUVAL | State: | FL |

## Defendant Information

.V

| Name: | ALAN S TRAGER | | |
| Date Of Birth: | 6/XX/1953 | | |

## Offender Information

| Offense Number: | 1 | | |
| | | Next of Kin Address: | |
| | | Arresting Agency: | JSO |

## Charge Information

| Case Number: | 161984CT040351AXXXMA | | |
| | | Case Status: | CLOSED |
| Charges Filed Date: | 9/3/1984 | | |
| Offense Code: | S322.030(00) | Offense Description: | OPERATORS & CHAUFFERS MUST BE LICENSED |
| Offense Date: | 9/3/1984 | Offense Type: | CRIMINAL TRAFFIC |
| Offense Level: | 2ND DEGREE MISDEMEANOR | | |
| Disposition: | DISMISSED | | |
| Court Name: | COUNTY | County Jurisdiction: | DUVAL |

| Offense Number: | 2 | | |
| | | Next of Kin Address: | |
| | | Arresting Agency: | JSO |

## Charge Information

| Case Number: | 161985CT051546AXXXMA | | |
| | | Case Status: | CLOSED |
| Charges Filed Date: | 11/23/1985 | | |
| Offense Code: | S320.070(30) | Offense Description: | NO TAG OR REGISTRATION (10-1-85) CIVIL |
| Offense Date: | 11/23/1985 | Offense Type: | CRIMINAL TRAFFIC |
| Disposition: | DISMISSED | | |
| Court Name: | COUNTY | County Jurisdiction: | DUVAL |

| Offense Number: | 3 | | |
| | | Next of Kin Address: | |
| | | Arresting Agency: | JSO |

## Charge Information

| Case Number: | 161985CT051546AXXXMA | | |
| | | Case Status: | CLOSED |
| Charges Filed Date: | 11/23/1985 | | |
| Offense Code: | S322.150(01) | Offense Description: | LICENSE TO BE CARRIED AND EXHIBITED ONDEMAND |
| Offense Date: | 11/23/1985 | Offense Type: | CRIMINAL TRAFFIC |
| Offense Level: | 2ND DEGREE MISDEMEANOR | | |
| Disposition: | DISMISSED | | |

| Court Name: | COUNTY | County Jurisdiction: | DUVAL |
|---|---|---|---|
| Offense Number: | 4 | | |
| | | Next of Kin Address: | |
| | | Arresting Agency: | JSO |

## Charge Information

| Case Number: | 161986CT041601AXXXMA | | |
|---|---|---|---|
| | | Case Status: | CLOSED |
| Charges Filed Date: | 9/12/1986 | | |
| Offense Code: | S322.030(00) | Offense Description: | OPERATORS & CHAUFFERS MUST BE LICENSED |
| Offense Date: | 9/12/1986 | Offense Type: | CRIMINAL TRAFFIC |
| Offense Level: | 2ND DEGREE MISDEMEANOR | | |
| Disposition: | DISMISSED | | |
| Court Name: | COUNTY | County Jurisdiction: | DUVAL |

## To Summary

## Case Information

| Case Number: | MJ-38106-TR-0005021-2021 | Court: | MAGISTERIAL DISTRICT COURT |
|---|---|---|---|

## Source Information

| Record Date: | 12/16/2021 | Source: | DISTRICT COURTS |
|---|---|---|---|
| | | State: | PA |

## Defendant Information

.V

| Name: | MICHAEL G RUBIN | | |
|---|---|---|---|
| Misc Information: | COUNTRY: UNITED STATES | | |

## Offender Information

| Offense Number: | 1 | | |
|---|---|---|---|
| | | Next of Kin Address: | |

## Charge Information

| Case Number: | MJ-38106-TR-0005021-2021 | Docket Number: | MJ-38106-TR-0005021-2021 |
|---|---|---|---|
| | | Case Comments: | CASE CATEGORY: TRAFFIC, STATUTE TYPE: ORDINANCE |
| Charges Filed Date: | 12/16/2021 | | |
| Offense Code: | LO.145.48B | Offense Description: | EXPIRED METER |
| Offense Date: | 10/28/2021 | | |
| Disposition: | GUILTY PLEA | Disposition Date: | 1/10/2022 |
| Offense Location: | MONTGOMERY COUNTY | | |
| Court Name: | MAGISTERIAL DISTRICT COURT | County Jurisdiction: | MONTGOMERY |

## To Summary

## Case Information

| Case Number: | 04D712730 | | |
|---|---|---|---|
| Case Category: | CR | | |

## Source Information

| Record Date: | 8/27/2010 | Source: | STATE COURTS |
|---|---|---|---|
| | | State: | OR |

## Defendant Information

.V

| Name: | MICHENER B CHANDLEE | | |
|---|---|---|---|
| Driver License State: | OR | | |
| Hair ColorBuild: | BRO | | |
| | | Height: | 5 Feet 10 Inches |

## Offender Information

| Offense Number: | 1 | | |
|---|---|---|---|
| | | Next of Kin Address: | |

## Charge Information

| Case Number: | 10E740765 | | |
|---|---|---|---|
| Case Title: | STATE OF OREGON VS. MICHENER B CHANDLEE | | |
| Charges Filed Date: | 8/27/2010 | Case Info: | CASE PARTY ID: 6396210 |
| Offense Code: | 811.100 | Offense Description: | VIOLATING THE BASIC SPEED RULE |
| Offense Date: | 8/18/2010 | Offense Type: | CR |
| Disposition: | CONVICTED | Disposition Date: | 9/8/2010 |
| | | | |
| Offense Number: | 2 | | |
| | | Next of Kin Address: | |

## Charge Information

| Case Number: | 04D712730 | | |
|---|---|---|---|
| Case Title: | STATE OF OREGON VS. MICHENER B CHANDLEE | | |
| Charges Filed Date: | 2/25/2004 | Case Info: | CASE PARTY ID: 25597446 |
| Offense Code: | 806.010 | Offense Description: | DRIVING UNINSURED |
| Offense Date: | 2/13/2004 | Offense Type: | CR |
| Disposition: | DISMISSED | Disposition Date: | 3/9/2004 |

## To Summary

## Case Information

| Case Number: | 18VI137719 | | |
|---|---|---|---|
| Case Category: | TRAFFIC OFFENSE | | |

## Source Information

| Record Date: | 7/31/2018 | Source: | STATE COURTS |
|---|---|---|---|
| | | State: | OR |

## Defendant Information

.V

| Name: | MICHENER BELL CHANDLEE | | |
|---|---|---|---|

## Offender Information

| Offense Number: | 1 | | |
|---|---|---|---|
| | | Next of Kin Address: | |

## Charge Information

| Case Number: | 18VI137719 | | |
|---|---|---|---|
| Case Title: | STATE OF OREGONVSMICHENER BELL CHANDLEE | | |
| Charges Filed Date: | 7/31/2018 | Case Info: | CASE PARTY ID: 31059800 |
| Offense Code: | 811.111 | Offense Description: | VIOLATING A SPEED LIMIT |
| Offense Date: | 7/22/2018 | Offense Type: | TRAFFIC OFFENSE |
| Disposition: | DIS | Disposition Date: | 8/10/2018 |

## Professional Licenses (6 Records)

To Summary

### Name & Professional Information

| Name: | POCINO YEAMANS, CAREN | | |
|---|---|---|---|
| County: | MONTGOMERY | | |

### Employer Information

| Employer: | FANATICS, INC | | |
|---|---|---|---|
| Employer Address: | | | |
| Organization: | PERSON | | |

### Historical Information

### Licensing Information

| Licensing Agency: | PA BAR ASSOCIATION | | |
|---|---|---|---|
| Licensing/Certification Type: | ATTORNEY | | |
| Licensing Number: | 89847 | | |
| License Issue Date: | 11/14/2002 | | |
| License Status: | ACTIVE | | |
| License State: | PA | | |

### Further Information

| | | Outlet Address: | |
|---|---|---|---|
| Mailing Address: | | | |

To Summary

### Name & Professional Information

| Name: | TRAGER, ALAN STUART | | |
|---|---|---|---|
| County: | DUVAL | | |
| | | Professional Country: | USA |

### Employer Information

| Employer Address: | | | |
|---|---|---|---|
| Organization: | PERSON | | |

### Historical Information

### Licensing Information

| Licensing Agency: | FL BOARD OF DIVISION OF REAL ESTATE | | |
|---|---|---|---|
| Licensing/Certification Type: | BROKER | | |
| Licensing Number: | 0597062 | | |
| License Issue Date: | 11/7/1994 | | |
| Expiration Date: | 9/30/2004 | | |
| | | Renewal Date: | 5/29/2003 |
| Renewal Period: | 1 | | |
| License State: | FL | | |

### Further Information

| | | Outlet Address: | |
|---|---|---|---|
| Mailing Address: | | | |

To Summary

### Name & Professional Information

| | | | |
|---|---|---|---|
| **Name:** | YEAMANS, CAREN POCINO | | |
| **County:** | OUT OF STATE | | |
| | | **Professional Country:** | UNITED STATES |

### Employer Information

| | | | |
|---|---|---|---|
| **Employer:** | FANATICS | | |
| **Employer Address:** | | | |
| **Organization:** | PERSON | | |

### Historical Information

| | | | |
|---|---|---|---|
| **Information Changed Date:** | 6/1/2023 | | |
| **Previous Country:** | MONTGOMERY | | |

### Licensing Information

| | | | |
|---|---|---|---|
| **Licensing Agency:** | PA BAR ASSOCIATION | | |
| **Licensing/Certification Type:** | ATTORNEY | | |
| **Licensing Number:** | 89847 | | |
| **License Issue Date:** | 11/14/2002 | | |
| **License Status:** | ACTIVE | | |
| **License State:** | PA | | |

### Further Information

| | | | |
|---|---|---|---|
| | | **Outlet Address:** | |
| **Mailing Address:** | | | |

To Summary

### Name & Professional Information

| | | | |
|---|---|---|---|
| **Name:** | YEAMANS, CAREN P | | |
| **County:** | PHILADELPHIA | | |
| | | **Professional Country:** | USA |

### Employer Information

| | | | |
|---|---|---|---|
| **Employer:** | MORGAN LEWIS & BOCKIUS LLP | | |
| **Employer Address:** | | | |
| **Organization:** | PERSON | | |

### Historical Information

### Licensing Information

| | | | |
|---|---|---|---|
| **Licensing Agency:** | PA BAR ASSOCIATION | | |
| **Licensing/Certification Type:** | ATTORNEY | | |
| **Specialty:** | GENERAL PRACTICE | | |
| **License State:** | PA | | |

### Further Information

| | | | |
|---|---|---|---|
| | | **Outlet Address:** | |
| **Mailing Address:** | | | |

To Summary

### Name & Professional Information

| | | | |
|---|---|---|---|
| **Name:** | YEAMANS, CAREN P | | |

### Employer Information

| Employer: | CAREN PYEAMANS | | |
|---|---|---|---|
| Employer Address: | | | |

## Historical Information

## Licensing Information

| Licensing Agency: | PA BAR ASSOCIATION | | |
|---|---|---|---|
| Licensing/Certification Type: | ATTORNEY | | |
| License State: | PA | | |

## Further Information

| | | Outlet Address: | |
|---|---|---|---|
| Mailing Address: | | | |

### To Summary

### Name & Professional Information

| Name: | YEAMANS, CAREN POCINO | | |
|---|---|---|---|
| County: | MONTGOMERY | | |
| | | Professional Country: | UNITED STATES |

### Employer Information

| Employer: | FANATICS, INC | | |
|---|---|---|---|
| Employer Address: | | | |
| Organization: | PERSON | | |

### Historical Information

| Previous Country: | | MONTGOMERY | |
|---|---|---|---|

### Licensing Information

| Licensing Agency: | PA BAR ASSOCIATION | | |
|---|---|---|---|
| Licensing/Certification Type: | ATTORNEY | | |
| Licensing Number: | 89847 | | |
| License Issue Date: | 11/14/2002 | | |
| License Status: | ACTIVE | | |
| License State: | PA | | |

### Further Information

| | | Outlet Address: | |
|---|---|---|---|
| Mailing Address: | | | |

## Business Profile Records (1 Record)

### To Summary

| Business Name: | FANATICS HOLDINGS, INC. | Legal Business Name: | FANATICS HOLDINGS, INC. |
|---|---|---|---|
| Business Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256-4405 | County: | DUVAL |
| Secondary Business Address: | | | |
| Primary Country: | USA | | |
| Area Code & Phone Number: | (904) 421-1897 | | |
| Contact: | MICHAEL RUBIN | Contact's Title: | CHIEF EXECUTIVE OFFICER |
| Additional Executive: | MICHAEL RUBIN | Title: | CHIEF EXECUTIVE OFFICER |
| Additional Executive: | MICH CHANDLEE | Title: | CHIEF FINANCIAL OFFICER (CFO) |
| Primary SIC Code: | 5941 SPORTING GOODS AND BICYCLE SHOPS | | |
| Primary NAICS Code: | 459999 459999 | | |

| Legal Immediate Parent: | KYNETIC | Legal Ultimate Parent: Year Established: | KYNETIC 2008 |
| US Corporate Filings Number: | GA 17117111 | | |
| Sales from Location Year: | $2,250,000,000 (2019) | Business Profile Record Update Date: | 4/15/2022 |

# D&B Market Identifier Records (1 Record)

To Summary

## 5245 COMMOWEALTH AVE JACKSONVILLE, FL 32254

### BusinessInformation

| Business Name: | FANATICS HOLDINGS, INC. | | |
| Business Address: | 5245 COMMOWEALTH AVE JACKSONVILLE, FL 32254 | County: | DUVAL |
| Year Started: | 2012 | Phone: | (904) 421-1897 |
| Line of Business: | RET SPORTING GOODS/BICYCLES | | |

### SIC Information

| Primary SIC: | 5941 | SIC Description: | SPORTING GOODS AND BICYCLE SHOPS, NSK |
| Primary SIC: | 5941 0000 | SIC Description: | SPORTING GOODS AND BICYCLE SHOPS, NSK |

### Financial Information

| Annual Sales: | $170,007-ESTIMATED | Annual Sales Revision Date: | Annual Sales Revision Date:06/03/2023 |
| 1-Yr-Ago: | $ NOT AVAILABLE | 3-Yr-Ago: | $ NOT AVAILABLE |
| Sales Growth: | % | | |
| MSA Code: | 3600 | MSA Name: | JACKSONVILLE, FL |
| | | Industry Group: | RETAIL TRADE |

### Employee Information

| Employees Total: | 2 | Employees Here: | 2-ESTIMATED |
| 1-Yr-Ago: | NOT AVAILABLE | Employment Growth: | % |
| 3-Yr-Ago: | NOT AVAILABLE | | |

### Other Information

| DUNS: | 07-882-0605 | | |
| Business Is A: | SINGLE LOCATION CORPORATION SMALL BUSINESS | Establishment Is: | US OWNED |
| Last Update to Record: | 09/12/2022 | | |

Data by Dun & Bradstreet, COPYRIGHT ©2023 DUN & BRADSTREET, INC.

# Corporate Filings (4 Records)

To Summary

## FANATICS HOLDINGS, INC

| Corporation Address: | 8100 NATIONS WAY JACKSONVILLE, FL 32256 | |

### Filing Record

| Filing Date: | 1/13/2022 | |

| State of Incorporation: | DELAWARE | | |
|---|---|---|---|
| Corporation Number: | 526633 | | |
| Status: | ACTIVE | Information Current Through: | 01/14/2022 |
| Corporation Type: | PROFIT | | |
| Business Type: | FOREIGN CORPORATION | | |
| Office Location Where Filed: | CORPORATIONS DIVISION | Office Address Where Filed: | 1900 KANAWHA BLVD E BLDG 1 RM 139W CHARLESTON, WV 25305 |

## Officer

| Name | Title | Address | Principle Office Location |
|---|---|---|---|
| MICHAEL G RUBIN | PRESIDENT | 225 WASHINGTON ST;3RD FL CONSHOHOCKEN, PA 19428 | |
| CAREN YEAMANS | SECRETARY | 225 WASHINGTON ST. CONSHOHOCKEN, PA 19428 | |
| GLENN H. SCHIFFMAN | TREASURER | 205 HUDSON ST;5TH FL NEW YORK, NY 10013 | |
| SEE ATTACHED | DIRECTOR | | |

## Registered Agent

| Name: | CORPORATION SERVICE COMPANY | | |
|---|---|---|---|
| Address: | 209 WEST WASHINGTON STREET CHARLESTON, WV 25302 | | |

## Stock Records

| Stock Par Value: | $0.00 | | |
|---|---|---|---|

To Summary

# FANATICS HOLDINGS, INC.

| Corporation Address: | 8100 NATION WAY JACKSONVILLE, FL 32256 |
|---|---|

## Filing Record

| Filing Date: | 1/12/2022 | | |
|---|---|---|---|
| State of Incorporation: | DELAWARE | | |
| Corporation Number: | 450752817 | | |
| Status: | ACTIVE | Information Current Through: | 11/19/2021 |
| Corporation Type: | PROFIT | | |
| Business Type: | FOREIGN CORPORATION | | |
| Office Location Where Filed: | COMMERCIAL RECORDING | Office Address Where Filed: | CN 308 TRENTON, NJ 08625 |

## Registered Agent

| Name: | CORPORATION SERVICE COMPANY | | |
|---|---|---|---|
| Address: | PRINCETON SOUTH CORPORATE CENTER,; SUITE 160, 100 CHARLES EWING EWING, NJ 08628 | | |

To Summary

# FANATICS HOLDINGS, INC.

| Corporation Address: | 8100 NATIONS WAY<br>JACKSONVILLE, FL 32256 |
| --- | --- |

## Filing Record

| Filing Date: | 11/15/2021 | | |
| --- | --- | --- | --- |
| State of Incorporation: | DELAWARE | | |
| Corporation Number: | C4811727 | | |
| Status: | ACTIVE | Information Current Through: | 04/04/2022 |
| Corporation Type: | PROFIT | | |
| Business Type: | CORPORATION | | |
| Office Location Where Filed: | SECRETARY OF STATE/CORPORATIONS DIVISION | Office Address Where Filed: | 1500-11TH STREET SACRAMENTO, CA 95814 |

## Officer

| Name | Title | Address | Principle Office Location |
| --- | --- | --- | --- |
| MICHAEL G. RUBIN | | 225 WASHINGTON STREET, 3RD FLOOR CONSHOHOCKEN, PA | |

## Registered Agent

| Name: | CORPORATION SERVICE COMPANY WHICH WILL DO BUSINESS IN CALIFORNIA AS CSC - LAWYERS INCORPORATING SERVICE | | |
| --- | --- | --- | --- |
| Address: | 2710 GATEWAY OAKS DR STE 150N SACRAMENTO, CA | | |

## Stock Records

| Franchise Status: | GOOD STANDING |
| --- | --- |

To Summary

# FANATICS HOLDINGS, INC.

| Corporation Address: | 8100 NATIONS WAY;C/O GENERAL COUNSEL<br>JACKSONVILLE, FL 32256 |
| --- | --- |

## Filing Record

| Filing Date: | 4/27/2012 | | |
| --- | --- | --- | --- |
| State of Incorporation: | DELAWARE | | |
| Corporation Number: | F12000001814 | | |
| Status: | ACTIVE | Information Current Through: | 07/08/2022 |
| Corporation Type: | PROFIT | | |
| Business Type: | FOREIGN CORPORATION | | |
| Office Location Where Filed: | STATE DEPARTMENT/CORPORATION DIVISION | Office Address Where Filed: | 409 E. GAINES ST TALLAHASSEE, FL 32301 |

## Officer

| Name | Title | Address | Principle Office Location |
| --- | --- | --- | --- |
| | | 205 HUDSON STREET, 5TH | |

| | | | |
|---|---|---|---|
| F. DOUGLAS MACK | | FLOOR<br>NEW YORK, NY 10013 | |
| MICHAEL G RUBIN | | 225 WASHINGTON ST, 3RD FL<br>CONSHOHOCKEN, PA 19428 | |
| MICHAEL CONN | | 225 WASHINGTON ST, 3RD FL<br>CONSHOHOCKEN, PA 19428 | |
| CAREN YEAMANS | | 225 WASHINGTON STREET<br>CONSHOHOCKEN, PA 19428 | |
| DEVEN PAREKH | | 205 HUDSON STREET, 5TH FLOOR<br>NEW YORK, NY 10013 | |
| EARVIN JOHNSON, JR. | | 205 HUDSON STREET, 5TH FLOOR<br>NEW YORK, NY 10013 | |

## Registered Agent

| Name: | CORPORATION SERVICE COMPANY | | |
|---|---|---|---|
| Address: | 1201 HAYS ST<br>TALLAHASSEE, FL 32301 | | |

## Stock Records

| Annual Report Filed Date: | | 04/26/2021 |
|---|---|---|

## Amendments

| Effective Date | History Code | Description |
|---|---|---|
| 04/18/2022 | MISCELLANEOUS | 2022 ANNUAL REPORT FILED. |
| 04/26/2021 | MISCELLANEOUS | 2021 ANNUAL REPORT FILED. |

# Report Section(s) with no Matches (84 Records)

Full Business Description (SEC Filings), FEIN Records Summary, Business Finder Records Summary, D&B Worldbase Summary, Marijuana-Related Business Records Summary, Fictitious Business Names Summary, Money Service Business Records Summary, NPI Records Summary, News, Business Contact Records Summary, Executive Affiliations Summary, Executive Biographies Summary, Executive Profile Records Summary, Beneficial and Management Ownership (SEC Filings), Listing of Officers and Directors (SEC Filings), Legal Advisors, Financial Advisors, Matters Related to Accountants and Financial Statements (SEC Filings), FAA Aircraft Registrations Summary, Real Property Pre-Foreclosure Records Summary, Real Property Tax Assessor Records Summary, Real Property Transactions Summary, Watercraft Summary, Bankruptcy Records Summary, Bankruptcy or Receivership (SEC Filings), Arrest Records Summary, Global Sanctions Summary, OFAC Infractions Summary, Healthcare Sanctions Summary, Company Disclosed Risk Factors (SEC Filings), Lawsuit Records Summary, Federal Case Law, State Case Law, Company Disclosed Legal Proceedings (SEC Filings), SEC Filings, SEC Insider Filings, Subsidiaries Disclosed in SEC Filings, SEC Staff Review Letters, SEC No Action Letters, Registrations & Prospectuses Transactions, Controls and

Procedures (SEC Filings), Quantitative and Qualitative Discussions About Market Risk (SEC Filings), Material Modifications to Rights of Security Holders (SEC Filings), Unregistered Sales of Equity Securities (SEC Filings), Notice of Delisting Failure to Satisfy Listing Rule or Transfer of Listing (SEC Filings), SEDAR Filings, Mergers & Acquisitions Transactions, Mergers & Acquisitions Agreements, Business Organization Agreements, Capital Market Agreements, Corporate Finance Agreements, Private Equity Agreements, Intellectual Property Agreements, Other Material Agreements, Entry or Termination of a Material Definitive Agreement (SEC Filings), Changes in Control of Registrant (SEC Filings), Relationships and Related Transactions (SEC Filings), Financials - Annual, Ratios, Company Profile, Executive Officers, Folder Content, Lawsuit Records, Bankruptcy Records, Arrest Records, Global Sanctions, OFAC Infractions, Healthcare Sanctions, FAA Aircraft Registrations, Real Property Pre-Foreclosure Records, Real Property Tax Assessor Records, Real Property Transactions, Watercraft, Business Contact Records, Executive Affiliations, Executive Biographies, Executive Profile Records, FEIN Records, Business Finder Records, D&B Worldbase, Marijuana-Related Business Records, Fictitious Business Names, Money Service Business Records, NPI Records